# Exhibit 1

**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Alexandria Division**

|  |  |  |
|---|---|---|
| MICROSOFT CORPORATION, a Washington corporation, | ) ) ) | |
| Plaintiff, | ) ) | |
| v. | ) ) | Civil Action No: 1:19-cv-01582 (LO/JFA) |
| JOHN DOES 1-2, CONTROLLING A COMPUTER NETWORK AND THEREBY INJURING PLAINTIFF AND ITS CUSTOMERS, | ) ) ) ) ) | |
| Defendants. | ) ) ) ) ) ) | |

**DECLARATION OF DAVID ANSELMI IN SUPPORT OF MICROSOFT'S MOTION
FOR DEFAULT JUDGMENT AND PERMANENT INJUNCTION**

I, David Anselmi, declare as follows:

1.      I am a Principal Investigator in Microsoft Corporation's Digital Crimes Unit ("DCU") Malware & Cloud Crimes Team.  I make this declaration in support of Microsoft's Application for An Emergency Temporary Restraining Order and Order To Show Cause Re Preliminary Injunction.  I make this declaration of my own personal knowledge or on information and belief where indicated.  If called as a witness, I could and would testify competently to the truth of the matters set forth herein.

2.      On December 18, 2019, I submitted a declaration in support of Microsoft's Application for an *Ex Parte* Temporary Restraining Order and Order To Show Cause Re Preliminary Injunction ("TRO Application").  Dkt. No. 14.  I incorporate the contents of that declaration here.

3.      On December 18, 2019, the Court granted Microsoft's TRO Application.  Based on the Court's Temporary Restraining Order, Microsoft was able to cut off communications

between computers and networks compromised by the Defendants and certain Internet domains used by Defendants as a command and control infrastructure.  Thereafter, the Court granted a Preliminary Injunction order.

4.      Microsoft's ongoing investigation into Thallium shows that the TRO was effective in protecting many victims targeted by Thallium.  For example, since the execution of the TRO, Microsoft interrupted attacks on hundreds of victims targeted by Defendants.

A.      **Defendants Continue To Register And Use New Domains Which Are Used For Malicious Purposes And Cause Irreparable Harm To Microsoft And Its Customers**

5.      Defendants continue to attempt to recover from the loss of their command and control domains by registering and activating new domains for use in Thallium's command and control infrastructure.  The evidence gathered further indicates that Defendants have used and are using those domains to launch fresh attacks on victim networks. These domains often deceptively use very general purpose terms associated with computers or online services, such as "login-confirm.work," "webmain.work," "sslserver.work," "intemet.work," "com-vps.work," and similar words.  Further, as discussed in my earlier declaration, Defendants continue to misuse Microsoft's trademarks and brand names, either in domain names, in content on web pages or in malicious software, to make their domains seem legitimate.  For example, in domains associated with online services, fake Microsoft login, account validation or password reset pages are presented as the content that appears.  Thallium malware also leverages registry keys bearing the Microsoft and Windows trademarks.  A full list of the new domains is attached as **Exhibit 1** in the section labeled "NEW DOMAINS TO BE ADDRESSED THROUGH PERMANENT INJUNCTION."  Each of these domains is used only for malicious purposes of deceiving users into providing their account credentials or to install malicious software, all of which is directed at intruding into the accounts and computers of the victims and stealing their personal, confidential or sensitive information.  Each of these domains at Exhibit 1 is wrongful for these reasons, and for the same reasons set forth in my prior declaration.  Each of these domains causes and

threatens to cause harm to Microsoft and its users that cannot be quantified or undone if Defendants are permitted to continue to control them. These domains cause harm that interferes with Microsoft reputation and brand, and its relationships with its customers.  The only way to mitigate the injury of these domains is to transfer them to the control of Microsoft, on the same terms as the prior orders, for the reasons set forth in my prior declaration.

        **B.**     **<u>Identification Of Thallium Domains</u>**

      6.     One of the basic questions faced by Microsoft's investigators in the course of their investigation into Thallium is determining whether or not a domain is actually associated with illegal activity being conducted by the Defendants.  Fortunately, such a determination can be reliably made based upon what we know about Thallium and how they operate their criminal infrastructure.

      7.     First, the Defendants typically use a small set of distinctive malware, and this malware can be identified and distinguished from other types of malware based on several specific forensic factors.  The specific types of malware known to be used by Defendants is listed in **Exhibit 1** to this Declaration in the section labeled "CRITERIA INDICATING THALLIUM DOMAINS."  The presence of this distinctive malware therefore serves as a reliable indicator that Defendants are involved.  In other words, if the malware used in a new attack matches the distinctive malware known to have been used by the Defendants in past attacks, it indicates that the actors behind the new attack are the Defendants.  Further, in the future, if new malware variants or families are used by Thallium, Thallium may be identified based on the similarity of such new malware to previously used malware and previously used modes of deploying such malware.

      8.     Because Thallium malware is reasonably distinctive, domains that are used to deliver the Thallium malware to targeted victims and domains that are used to communicate with Thallium malware already installed on victim networks are strongly implicated as Thallium domains.  For example, phishing e-mails that deliver Thallium malware in the form of

weaponized documents or other attachments may come from or contain links back to particular domains. Other phishing e-mails include links to domains that Defendants have set up in advance as websites designed to download Thallium malware to the user's computer and infect it. Once installed on a computer, Thallium malware is programmed to connect to and communicate with a particular set of domains after it successfully infects a victim network. In any of these cases, the Internet domains associated with the Thallium attack are strongly implicated as Thallium domains.

9. Second, Microsoft has identified patterns in the registration information provided by Defendants when registering the domains that they use in their illegal activities. The factors considered include information required to be submitted during the domain registration process and includes information such as: "name," e-mail address, address and phone number provided by the registrant, the hosting service designated, the name servers used, and the IP address associated with the domain. Basic registration information associated with Domains registered by Defendants in the past, including the more recent domains registered by Defendants, is included in Exhibit 1. If the registration information associated with a newly identified domain closely matches the pattern associated with domains registered by the Defendants in the past, it is a strong indicator that the Defendants are behind the registration of the new domain. Further, in the future, if new information is used by Defendants, but registration patterns are similar to previously used patterns, this too will permit Thallium domains to be reliably identified.

10. Third, Microsoft considers the specific tactics used during a new attack. For example, Thallium Defendants often send phishing e-mails to victims in which the e-mail purports to be a notification from Microsoft to the recipient regarding an unauthorized access to the recipients Microsoft account, and requesting that the recipient reset his or her account credentials. If the victim clicks on the embedded "Login," or "Validate Account" or "Reset Password" button, or similar links in the phishing e-mail, the victim will be connected to a Thallium-controlled website which will attempt to induce the victim to enter their account

credentials.  Other tactics favored by the Thallium Defendants include particular deployments of remote code execution through browser drive-by, remote code execution through malicious attachment, privilege escalation or sandbox escape, security feature bypass, social engineering based attack and/or bootstrapped add-on.  Where the tactics used in a new attack match the tactics observed to be favored by Thallium Defendants in past attacks, it is an indication that the Thallium Defendants are behind the new attack.  Consequently, a domain can be linked to the Thallium Defendants by observing the tactics used in attacks involving that domain.  Further, in the future, if the details, code and mode of execution change, but the general tactics are consistent with prior tactics of Thallium, this too will permit Thallium domains to be identified.

11.     Fourth, the Thallium Defendants tend to target a particular type of victim and attempt to steal particular types of information.  Therefore, Microsoft can use information about the intended victim to help determine whether or not Defendants are involved in the new attack. For example, Thallium continues to target organizations that work on Nuclear Proliferation issues, think tanks, university staff members, members of organizations that attempt to maintain world peace, and human rights organizations.  Where an Internet domain is associated with an attack on these particular types of targets, it is a factor that is consistent with the known activity and objectives of the Defendants.  Further, in the future, if the targeted individuals or institutions are consistent with prior tactics of Thallium, this too permits Thallium domains to be identified.

12.     Microsoft considers many factors associated with a domain including those described above and listed in Exhibit 1 to make a balanced determination of whether or not a domain is being used by the Thallium Defendants.

13.     Defendants continue to register domains to carry out attacks on Microsoft's technology and customers, in particular, using terms which are suggestive of Microsoft's services and use of Microsoft's trademarks, brands and other deceptive means, despite the court's previous orders to cease that activity and despite the prior relief which removed previously used domains from Defendants' control.  For example, Defendants use such marks in

content presented on malicious websites, in domain names or in registry keys associated with their malware.  Defendants use this technique to disguise the illegal nature of their conduct from the intended target.

14.     Microsoft owns the registered trademarks or brands:  "Access," "Active Directory," "ActiveX" "AppLocker," "Authenticode," "Azure," "Bing," "BitLocker," "BizSpark," "BizTalk," "BlueTrack," "BranchCache," "CodeLens," "Cortana," "Delve," "DeployR," "DevelopR," "Direct3D," "DirectX," "DistributedR," "DreamSpark," "Dynamics," "Edge," "Excel," "Exchange," "ExpressRoute," ForeFront," "GroupMe," "HDInsight," "Healthvault," "HoloLens," "Hotmail," "Hyper-V," "InfoPath," "InPrivate," "IntelliMirror," "IntelliSense," "IntelliTrace," "InterFlow," "Internet Explorer," "JScript," "Kinect," "LifeCam," "LifeChat," "LightSwitch," "Live," "Lumia," "Lync," "Microsoft," "Minecraft," "MSDN," "MSFT," "MS," "MSN," "MultiPoint," "O365," "Office," "Office 365," "OneDrive," "OneNote," "Outlook," "OWA," "Passport," "PlayReady," "PowerApps," "Power BI," "PowerPoint," "PowerShell," "Publisher," "RemoteFX," "ScaleR," "SharePoint," "Silverlight," "Skype," "SmartGlass," "SmartScreen," "SQL Server," "StorScore," "StorSimple," "Surface," "Sway," "SwiftKey," "SyncToy," "U-SQL," "Visio," "Visual Basic," "Visual C++," "Visual C#," "Visual F#," "Visual J++," "Visual J#," "Visual Studio," "Win," "WebMatrix," "Windows," "Word," "Xamarin," "Xbox and Yammer," used in connection with its services, software and products.  There is a substantial risk that Defendants will attempt to make unauthorized use of these trademarks.

15.     Given Defendants' apparent willingness to violate the court's orders on an ongoing basis, and the ease and speed with which Defendants can register Microsoft-related domains to continue their attacks, an ongoing process is needed to efficiently and quickly curtail such activities as soon as Defendants register domains for their attacks.  Without such a process, Defendants will be able to continue their malicious and illegal activities, will continue to cause irreparable injury to Microsoft, its customers and the public.  Without such a process, Defendants

will not be deterred from engaging in such illegal and harmful activities. I have reviewed the process set forth in the proposed supplemental injunction order submitted with this declaration. Based on my experience and background, I conclude as a technical and practical matter that the process set forth in the proposed order would enable Microsoft and the Court to effectively and efficiently enforce the Court's prior and ongoing orders and stop the irreparable harm caused by Defendants' illegal activities on an ongoing basis.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct to the best of my knowledge.

Executed this <u>14</u> day of October, 2020, in Redmond, Washington.

David Anselmi

**EXHIBIT 1**

## I.    CRITERIA INDICATING THALLIUM DOMAINS

### A.    Technical Criteria Indicating Thallium Domains

| | |
|---|---|
| Delivers malicious software, code, commands, exploits, implants and/or "backdoor" functionality previously associated with Thallium, including but not limited to: BabyShark, KimJongRAT, PCRat and Gh0st RAT, Cowboy Loader, Cowboy Converter malware, or similar code or functionality deployed in a manner previously associated with Thallium. | Associated with remote code execution through browser drive-by or malicious attachment, privilege escalation or sandbox escape, security feature bypass, social engineering based attack and/or bootstrapped add-on, escalation of privileges, DLL file backdoor, credential stealing functionality, SSL tunnel, and/or functionality to deliver code or functions to "air gapped" USB devices, deployed in a manner previously associated with Thallium or similar code or functionality. |
| Domain interaction with and similar observation of known Thallium infrastructure | Registration and domain name patterns |
| Structure of domain name, subdomain and/or file path previously associated with Thallium | Keywords or organization names previously associated with Thallium |
| Domain registration information previously associated with Thallium | Payment mechanisms and patterns previously associated with Thallium |
| Name servers | Start of Authority (SOA) records |
| Resolves to IP of past Thallium domain, malware, command and control server or similar infrastructure | Hosted content previously associated with Thallium |
| Used to deceive, target, obtain information from, and/or communicate commands or code to recipients, persons, institutions or networks previously targeted by Thallium. | Used to deceive, target, obtain information from, and/or communicate commands or code to recipients that may possess or be able to provide sensitive information or trade secrets of persons, entities or networks related to the defense, critical infrastructure or high technology sectors, think tanks, universities, journalists, political advisors or organizations, government bodies, diplomatic institutions, and/or military forces and installations. |
| SSL Cert Issuer_DN | SSL Cert Subject_DN |
| Host | Registrar |

### B.    Known And Likely Microsoft Trademarks and Brands Used By Thallium

"Access," "Active Directory," "ActiveX" "AppLocker," "Authenticode," "Azure," "Bing," "BitLocker," "BizSpark," "BizTalk," "BlueTrack," "BranchCache," "CodeLens," "Cortana," "Delve," "DeployR," "DevelopR," "Direct3D," "DirectX," "DistributedR," "DreamSpark," "Dynamics," "Edge," "Excel," "Exchange," "ExpressRoute," "ForeFront," "GroupMe," "HDInsight," "Healthvault," "HoloLens," "Hotmail," "Hyper-V," "InfoPath," "InPrivate," "IntelliMirror," "IntelliSense," "IntelliTrace," "InterFlow," "Internet Explorer," "JScript," "Kinect," "LifeCam," "LifeChat," "LightSwitch," "Live," "Lumia," "Lync," "Microsoft," "Minecraft," "MSDN," "MSFT," "MS," "MSN," "MultiPoint," "O365," "Office," "Office 365," "OneDrive," "OneNote," "Outlook," "OWA," "Passport," "PlayReady," "PowerApps," "Power BI," "PowerPoint," "PowerShell," "Publisher," "RemoteFX," "ScaleR," "SharePoint," "Silverlight," "Skype," "SmartGlass," "SmartScreen," "SQL Server," "StorScore," "StorSimple," "Surface," "Sway," "SwiftKey," "SyncToy," "U-SQL," "Visio," "Visual Basic," "Visual C++," "Visual C#," "Visual F#," "Visual J++," "Visual J#," "Visual Studio," "Win," "WebMatrix," "Windows," "Word," "Xamarin," "Xbox and Yammer," and any confusingly similar variants of any of the foregoing.

## II.   NEW DOMAINS TO BE ADDRESSED THROUGH PERMANENT INJUNCTION

### .WORK DOMAINS

***Registry***
**c/o**
**Minds + Machines Group Limited**
**2505 Second Avenue, Suite 520**
**Seattle, WA 98121**
**United States of America**

| LOGIN-CONFIRM.WORK | Domain Name: LOGIN-CONFIRM.WORK |
| --- | --- |
| | Registry Domain ID: D_0190315E_96BD52840A9D436D88D0D78FB447F6DA_00000170208113A2-WORK |
| | Registrar WHOIS Server: whois.porkbun.com |
| | Registrar URL: http://www.porkbun.com |
| | Updated Date: 2020-05-15 18:15:34 |
| | Created Date: 2020-02-07 16:34:55 |
| | Registrar Registration Expiration Date: 2022-02-07 16:34:55 |
| | Registrar: Porkbun LLC |
| | Registrar IANA ID: 1861 |
| | Registrar Abuse Contact Email: abuse@porkbun.com |
| | Registrar Abuse Contact Phone: +1.5038508351 |
| | Domain Status: clientDeleteProhibited http://icann.org/epp#clientDeleteProhibited |
| | Domain Status: clientTransferProhibited http://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: Whois Privacy |
| | Registrant Organization: Private by Design, LLC |
| | Registrant Street: 500 Westover Dr #9816 |
| | Registrant City: Sanford |
| | Registrant State/Province: NC |
| | Registrant Postal Code: 27330 |
| | Registrant Country: US |
| | Registrant Phone: +1.9712666028 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: https://porkbun.com/whois/contact/registrant/login-confirm.work |
| | Registry Admin ID: |
| | Admin Name: Whois Privacy |
| | Admin Organization: Private by Design, LLC |
| | Admin Street: 500 Westover Dr #9816 |
| | Admin City: Sanford |
| | Admin State/Province: NC |

| | |
|---|---|
| | Admin Postal Code: 27330<br>Admin Country: US<br>Admin Phone: +1.9712666028<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email:<br>https://porkbun.com/whois/contact/admin/login-confirm.work<br>Registry Tech ID:<br>Tech Name: Whois Privacy<br>Tech Organization: Private by Design, LLC<br>Tech Street: 500 Westover Dr #9816<br>Tech City: Sanford<br>Tech State/Province: NC<br>Tech Postal Code: 27330<br>Tech Country: US<br>Tech Phone: +1.9712666028<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email:<br>https://porkbun.com/whois/contact/tech/login-confirm.work<br>Name Server: ns1.mm235.parklogic.com.<br>Name Server: ns2.mm235.parklogic.com.<br>DNSSEC: unsignedDelegation<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net<br>>>> Last update of WHOIS database: 2020-05-15 18:15:34 <<< |
| MINNER.WORK | Domain Name: MINNER.WORK<br>Registry Domain ID:<br>D_018F4021_7982B8CD18564C948CB8753298A777C0_0000017011C1108B-WORK<br>Registrar WHOIS Server: whois.porkbun.com<br>Registrar URL: http://www.porkbun.com<br>Updated Date: 2020-02-04 19:50:31<br>Created Date: 2020-02-04 19:50:30<br>Registrar Registration Expiration Date: 2021-02-04 19:50:30<br>Registrar: Porkbun LLC<br>Registrar IANA ID: 1861<br>Registrar Abuse Contact Email: abuse@porkbun.com<br>Registrar Abuse Contact Phone: +1.5038508351<br>Domain Status: clientDeleteProhibited<br>http://icann.org/epp#clientDeleteProhibited<br>Domain Status: clientTransferProhibited<br>http://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: |

| | |
|---|---|
| | Registrant Name: Whois Privacy<br>Registrant Organization: Private by Design, LLC<br>Registrant Street: 500 Westover Dr #9816<br>Registrant City: Sanford<br>Registrant State/Province: NC<br>Registrant Postal Code: 27330<br>Registrant Country: US<br>Registrant Phone: +1.9712666028<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email:<br>https://porkbun.com/whois/contact/registrant/minner.work<br>Registry Admin ID:<br>Admin Name: Whois Privacy<br>Admin Organization: Private by Design, LLC<br>Admin Street: 500 Westover Dr #9816<br>Admin City: Sanford<br>Admin State/Province: NC<br>Admin Postal Code: 27330<br>Admin Country: US<br>Admin Phone: +1.9712666028<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email:<br>https://porkbun.com/whois/contact/admin/minner.work<br>Registry Tech ID:<br>Tech Name: Whois Privacy<br>Tech Organization: Private by Design, LLC<br>Tech Street: 500 Westover Dr #9816<br>Tech City: Sanford<br>Tech State/Province: NC<br>Tech Postal Code: 27330<br>Tech Country: US<br>Tech Phone: +1.9712666028<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email:<br>https://porkbun.com/whois/contact/tech/minner.work<br>Name Server: ns1.mm235.parklogic.com<br>Name Server: ns2.mm235.parklogic.com<br>DNSSEC: unsignedDelegation<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net<br>>>> Last update of WHOIS database: 2020-02-04 19:50:31 <<< |

| POULSEN.WORK | Domain Name: poulsen.work<br>Registry Domain ID: D_01B0DFDF_7F5D4D50040148A1B2110BE762D E29E4_00000172BABC68A8-WORK<br>Registrar WHOIS Server: whois.discount-domain.com<br>Registrar URL: http://www.onamae.com<br>Updated Date: 2020-06-16T10:31:21Z<br>Creation Date: 2020-06-16T01:26:49Z<br>Registrar Registration Expiration Date: 2021-06-16T01:26:49Z<br>Registrar: GMO INTERNET, INC.<br>Registrar IANA ID: 49<br>Registrar Abuse Contact Email: abuse@gmo.jp<br>Registrar Abuse Contact Phone: +81.337709199<br>Domain Status: ok https://icann.org/epp#ok<br>Registry Registrant ID: 1487631422A888<br>Registrant Name: Whois Privacy Protection Service by onamae.com<br>Registrant Organization: Whois Privacy Protection Service by onamae.com<br>Registrant Street: 26-1 Sakuragaoka-cho<br>Registrant Street: Cerulean Tower 11F<br>Registrant City: Shibuya-ku<br>Registrant State/Province: Tokyo<br>Registrant Postal Code: 150-8512<br>Registrant Country: JP<br>Registrant Phone: +81.354562560<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: proxy@whoisprotectservice.com<br>Registry Admin ID: 148763482B9D1A<br>Admin Name: Whois Privacy Protection Service by onamae.com<br>Admin Organization: Whois Privacy Protection Service by onamae.com<br>Admin Street: 26-1 Sakuragaoka-cho<br>Admin Street: Cerulean Tower 11F<br>Admin City: Shibuya-ku<br>Admin State/Province: Tokyo<br>Admin Postal Code: 150-8512<br>Admin Country: JP<br>Admin Phone: +81.354562560<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: proxy@whoisprotectservice.com<br>Registry Tech ID: 1487637B81B04A<br>Tech Name: Whois Privacy Protection Service by onamae.com |
|---|---|

| | |
|---|---|
| | Tech Organization: Whois Privacy Protection Service by onamae.com<br>Tech Street: 26-1 Sakuragaoka-cho<br>Tech Street: Cerulean Tower 11F<br>Tech City: Shibuya-ku<br>Tech State/Province: Tokyo<br>Tech Postal Code: 150-8512<br>Tech Country: JP<br>Tech Phone: +81.354562560<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: proxy@whoisprotectservice.com<br>Name Server: 01.dnsv.jp<br>Name Server: 02.dnsv.jp<br>Name Server: 03.dnsv.jp<br>Name Server: 04.dnsv.jp<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2020-06-16T10:31:21Z <<< |
| JP-SSL.WORK | Domain Name: jp-ssl.work<br>Registry Domain ID: D_01B094B1_D9E00AE5FB7947BB9014AED6B8D4A3DF_00000172B59056FD-WORK<br>Registrar WHOIS Server: whois.discount-domain.com<br>Registrar URL: http://www.onamae.com<br>Updated Date: 2020-06-15T10:25:18Z<br>Creation Date: 2020-06-15T01:20:36Z<br>Registrar Registration Expiration Date: 2021-06-15T01:20:35Z<br>Registrar: GMO INTERNET, INC.<br>Registrar IANA ID: 49<br>Registrar Abuse Contact Email: abuse@gmo.jp<br>Registrar Abuse Contact Phone: +81.337709199<br>Domain Status: ok https://icann.org/epp#ok<br>Registry Registrant ID: 14387736C41BFA<br>Registrant Name: Whois Privacy Protection Service by onamae.com<br>Registrant Organization: Whois Privacy Protection Service by onamae.com<br>Registrant Street: 26-1 Sakuragaoka-cho<br>Registrant Street: Cerulean Tower 11F<br>Registrant City: Shibuya-ku<br>Registrant State/Province: Tokyo<br>Registrant Postal Code: 150-8512<br>Registrant Country: JP<br>Registrant Phone: +81.354562560<br>Registrant Phone Ext: |

| | |
|---|---|
| | Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: proxy@whoisprotectservice.com<br>Registry Admin ID: 1436F59443018B<br>Admin Name: Whois Privacy Protection Service by onamae.com<br>Admin Organization: Whois Privacy Protection Service by onamae.com<br>Admin Street: 26-1 Sakuragaoka-cho<br>Admin Street: Cerulean Tower 11F<br>Admin City: Shibuya-ku<br>Admin State/Province: Tokyo<br>Admin Postal Code: 150-8512<br>Admin Country: JP<br>Admin Phone: +81.354562560<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: proxy@whoisprotectservice.com<br>Registry Tech ID: 143877A6107136<br>Tech Name: Whois Privacy Protection Service by onamae.com<br>Tech Organization: Whois Privacy Protection Service by onamae.com<br>Tech Street: 26-1 Sakuragaoka-cho<br>Tech Street: Cerulean Tower 11F<br>Tech City: Shibuya-ku<br>Tech State/Province: Tokyo<br>Tech Postal Code: 150-8512<br>Tech Country: JP<br>Tech Phone: +81.354562560<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: proxy@whoisprotectservice.com<br>Name Server: 01.dnsv.jp<br>Name Server: 02.dnsv.jp<br>Name Server: 03.dnsv.jp<br>Name Server: 04.dnsv.jp<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2020-06-15T10:25:18Z <<< |
| TAPLIST.WORK | Domain Name: taplist.work<br>Registry Domain ID:<br>D_01AE9C4D_3564B0E78AA7408DB79E14CC36 B9AA27_0000017281E07977-WORK<br>Registrar WHOIS Server: whois.discount-domain.com<br>Registrar URL: http://www.onamae.com |

Updated Date: 2020-06-05T09:33:00Z
Creation Date: 2020-06-05T00:27:53Z
Registrar Registration Expiration Date: 2021-06-05T00:27:51Z
Registrar: GMO INTERNET, INC.
Registrar IANA ID: 49
Registrar Abuse Contact Email: abuse@gmo.jp
Registrar Abuse Contact Phone: +81.337709199
Domain Status: ok https://icann.org/epp#ok
Registry Registrant ID: 1122477338E293
Registrant Name: Whois Privacy Protection Service by onamae.com
Registrant Organization: Whois Privacy Protection Service by onamae.com
Registrant Street: 26-1 Sakuragaoka-cho
Registrant Street: Cerulean Tower 11F
Registrant City: Shibuya-ku
Registrant State/Province: Tokyo
Registrant Postal Code: 150-8512
Registrant Country: JP
Registrant Phone: +81.354562560
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: proxy@whoisprotectservice.com
Registry Admin ID: 112247A112A33C
Admin Name: Whois Privacy Protection Service by onamae.com
Admin Organization: Whois Privacy Protection Service by onamae.com
Admin Street: 26-1 Sakuragaoka-cho
Admin Street: Cerulean Tower 11F
Admin City: Shibuya-ku
Admin State/Province: Tokyo
Admin Postal Code: 150-8512
Admin Country: JP
Admin Phone: +81.354562560
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: proxy@whoisprotectservice.com
Registry Tech ID: 1122E56CBA578A
Tech Name: Whois Privacy Protection Service by onamae.com
Tech Organization: Whois Privacy Protection Service by onamae.com
Tech Street: 26-1 Sakuragaoka-cho
Tech Street: Cerulean Tower 11F
Tech City: Shibuya-ku
Tech State/Province: Tokyo
Tech Postal Code: 150-8512

| | |
|---|---|
| | Tech Country: JP<br>Tech Phone: +81.354562560<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: proxy@whoisprotectservice.com<br>Name Server: 01.dnsv.jp<br>Name Server: 02.dnsv.jp<br>Name Server: 03.dnsv.jp<br>Name Server: 04.dnsv.jp<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting<br>System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2020-06-05T09:33:00Z <<<<br><br>For more information on Whois status codes, please<br>visit https://icann.org/epp |
| WEBMAIN.WORK | Domain Name: webmain.work<br>Registry Domain ID:<br>D_01AD9C0A_6FB40D63636944B6841A5C98499<br>B2DF0_0000017264772BC5-WORK<br>Registrar WHOIS Server: whois.discount-<br>domain.com<br>Registrar URL: http://www.onamae.com<br>Updated Date: 2020-05-30T16:26:30Z<br>Creation Date: 2020-05-30T07:23:52Z<br>Registrar Registration Expiration Date: 2021-05-30T07:23:51Z<br>Registrar: GMO INTERNET, INC.<br>Registrar IANA ID: 49<br>Registrar Abuse Contact Email: abuse@gmo.jp<br>Registrar Abuse Contact Phone: +81.337709199<br>Domain Status: ok https://icann.org/epp#ok<br>Registry Registrant ID: F617EEA9D2FDC<br>Registrant Name: Whois Privacy Protection Service<br>by onamae.com<br>Registrant Organization: Whois Privacy Protection<br>Service by onamae.com<br>Registrant Street: 26-1 Sakuragaoka-cho<br>Registrant Street: Cerulean Tower 11F<br>Registrant City: Shibuya-ku<br>Registrant State/Province: Tokyo<br>Registrant Postal Code: 150-8512<br>Registrant Country: JP<br>Registrant Phone: +81.354562560<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: proxy@whoisprotectservice.com<br>Registry Admin ID: F5FB9E8B9E2D8 |

| | |
|---|---|
| | Admin Name: Whois Privacy Protection Service by onamae.com |
| | Admin Organization: Whois Privacy Protection Service by onamae.com |
| | Admin Street: 26-1 Sakuragaoka-cho |
| | Admin Street: Cerulean Tower 11F |
| | Admin City: Shibuya-ku |
| | Admin State/Province: Tokyo |
| | Admin Postal Code: 150-8512 |
| | Admin Country: JP |
| | Admin Phone: +81.354562560 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: proxy@whoisprotectservice.com |
| | Registry Tech ID: F5FBA08E7F381 |
| | Tech Name: Whois Privacy Protection Service by onamae.com |
| | Tech Organization: Whois Privacy Protection Service by onamae.com |
| | Tech Street: 26-1 Sakuragaoka-cho |
| | Tech Street: Cerulean Tower 11F |
| | Tech City: Shibuya-ku |
| | Tech State/Province: Tokyo |
| | Tech Postal Code: 150-8512 |
| | Tech Country: JP |
| | Tech Phone: +81.354562560 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: proxy@whoisprotectservice.com |
| | Name Server: 01.dnsv.jp |
| | Name Server: 02.dnsv.jp |
| | Name Server: 03.dnsv.jp |
| | Name Server: 04.dnsv.jp |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2020-05-30T16:26:30Z <<< |
| | |
| | For more information on Whois status codes, please visit https://icann.org/epp |
| SSLSERVER.WORK | Domain Name: sslserver.work |
| | Registry Domain ID: D_01AC9773_360BF3097B314E23AF829EC3EB1CBDE2_000001724AD7D5C1-WORK |
| | Registrar WHOIS Server: whois.discount-domain.com |
| | Registrar URL: http://www.onamae.com |
| | Updated Date: 2020-05-25T17:08:17Z |

| |
|---|
| Creation Date: 2020-05-25T07:59:19Z<br>Registrar Registration Expiration Date: 2021-05-25T07:59:18Z<br>Registrar: GMO INTERNET, INC.<br>Registrar IANA ID: 49<br>Registrar Abuse Contact Email: abuse@gmo.jp<br>Registrar Abuse Contact Phone: +81.337709199<br>Domain Status: ok https://icann.org/epp#ok<br>Registry Registrant ID: DDA87DD531D1F<br>Registrant Name: Whois Privacy Protection Service by onamae.com<br>Registrant Organization: Whois Privacy Protection Service by onamae.com<br>Registrant Street: 26-1 Sakuragaoka-cho<br>Registrant Street: Cerulean Tower 11F<br>Registrant City: Shibuya-ku<br>Registrant State/Province: Tokyo<br>Registrant Postal Code: 150-8512<br>Registrant Country: JP<br>Registrant Phone: +81.354562560<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: proxy@whoisprotectservice.com<br>Registry Admin ID: DD8C2B1EAABDE<br>Admin Name: Whois Privacy Protection Service by onamae.com<br>Admin Organization: Whois Privacy Protection Service by onamae.com<br>Admin Street: 26-1 Sakuragaoka-cho<br>Admin Street: Cerulean Tower 11F<br>Admin City: Shibuya-ku<br>Admin State/Province: Tokyo<br>Admin Postal Code: 150-8512<br>Admin Country: JP<br>Admin Phone: +81.354562560<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: proxy@whoisprotectservice.com<br>Registry Tech ID: DD8C2D6063962<br>Tech Name: Whois Privacy Protection Service by onamae.com<br>Tech Organization: Whois Privacy Protection Service by onamae.com<br>Tech Street: 26-1 Sakuragaoka-cho<br>Tech Street: Cerulean Tower 11F<br>Tech City: Shibuya-ku<br>Tech State/Province: Tokyo<br>Tech Postal Code: 150-8512<br>Tech Country: JP |

| | |
|---|---|
| | Tech Phone: +81.354562560<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: proxy@whoisprotectservice.com<br>Name Server: 01.dnsv.jp<br>Name Server: 02.dnsv.jp<br>Name Server: 03.dnsv.jp<br>Name Server: 04.dnsv.jp<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2020-05-25T17:08:17Z <<<<br><br>For more information on Whois status codes, please visit https://icann.org/epp |
| COM-SSLNET.WORK | Domain Name: com-sslnet.work<br>Registry Domain ID: D_01AAFC07_7DCE552042FF4454A7CE96946FD6676D_0000017220297A60-WORK<br>Registrar WHOIS Server: whois.discount-domain.com<br>Registrar URL: http://www.onamae.com<br>Updated Date: 2020-05-17T10:08:43Z<br>Creation Date: 2020-05-17T01:04:49Z<br>Registrar Registration Expiration Date: 2021-05-17T01:04:48Z<br>Registrar: GMO INTERNET, INC.<br>Registrar IANA ID: 49<br>Registrar Abuse Contact Email: abuse@gmo.jp<br>Registrar Abuse Contact Phone: +81.337709199<br>Domain Status: ok https://icann.org/epp#ok<br>Registry Registrant ID: B8BBD650E6F17<br>Registrant Name: Whois Privacy Protection Service by onamae.com<br>Registrant Organization: Whois Privacy Protection Service by onamae.com<br>Registrant Street: 26-1 Sakuragaoka-cho<br>Registrant Street: Cerulean Tower 11F<br>Registrant City: Shibuya-ku<br>Registrant State/Province: Tokyo<br>Registrant Postal Code: 150-8512<br>Registrant Country: JP<br>Registrant Phone: +81.354562560<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: proxy@whoisprotectservice.com<br>Registry Admin ID: B4D7FC372A784<br>Admin Name: Whois Privacy Protection Service by |

| | |
|---|---|
| | onamae.com<br>Admin Organization: Whois Privacy Protection Service by onamae.com<br>Admin Street: 26-1 Sakuragaoka-cho<br>Admin Street: Cerulean Tower 11F<br>Admin City: Shibuya-ku<br>Admin State/Province: Tokyo<br>Admin Postal Code: 150-8512<br>Admin Country: JP<br>Admin Phone: +81.354562560<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: proxy@whoisprotectservice.com<br>Registry Tech ID: B8BBDA241AC3C<br>Tech Name: Whois Privacy Protection Service by onamae.com<br>Tech Organization: Whois Privacy Protection Service by onamae.com<br>Tech Street: 26-1 Sakuragaoka-cho<br>Tech Street: Cerulean Tower 11F<br>Tech City: Shibuya-ku<br>Tech State/Province: Tokyo<br>Tech Postal Code: 150-8512<br>Tech Country: JP<br>Tech Phone: +81.354562560<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: proxy@whoisprotectservice.com<br>Name Server: 01.dnsv.jp<br>Name Server: 02.dnsv.jp<br>Name Server: 03.dnsv.jp<br>Name Server: 04.dnsv.jp<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2020-05-17T10:08:43Z <<<<br><br>For more information on Whois status codes, please visit https://icann.org/epp |
| COM-SSL.WORK | Domain Name: com-ssl.work<br>Registry Domain ID: D_01A91415_972C9E08D6ED49039E55803183F326BA_00000171F882FCA3-WORK<br>Registrar WHOIS Server: whois.discount-domain.com<br>Registrar URL: http://www.onamae.com<br>Updated Date: 2020-05-09T17:20:10Z<br>Creation Date: 2020-05-09T08:17:46Z |

Registrar Registration Expiration Date: 2021-05-09T08:17:46Z
Registrar: GMO INTERNET, INC.
Registrar IANA ID: 49
Registrar Abuse Contact Email: abuse@gmo.jp
Registrar Abuse Contact Phone: +81.337709199
Domain Status: ok https://icann.org/epp#ok
Registry Registrant ID: 93389C2749940
Registrant Name: Whois Privacy Protection Service by onamae.com
Registrant Organization: Whois Privacy Protection Service by onamae.com
Registrant Street: 26-1 Sakuragaoka-cho
Registrant Street: Cerulean Tower 11F
Registrant City: Shibuya-ku
Registrant State/Province: Tokyo
Registrant Postal Code: 150-8512
Registrant Country: JP
Registrant Phone: +81.354562560
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: proxy@whoisprotectservice.com
Registry Admin ID: 93389F19143E7
Admin Name: Whois Privacy Protection Service by onamae.com
Admin Organization: Whois Privacy Protection Service by onamae.com
Admin Street: 26-1 Sakuragaoka-cho
Admin Street: Cerulean Tower 11F
Admin City: Shibuya-ku
Admin State/Province: Tokyo
Admin Postal Code: 150-8512
Admin Country: JP
Admin Phone: +81.354562560
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: proxy@whoisprotectservice.com
Registry Tech ID: 92EB9814464B0
Tech Name: Whois Privacy Protection Service by onamae.com
Tech Organization: Whois Privacy Protection Service by onamae.com
Tech Street: 26-1 Sakuragaoka-cho
Tech Street: Cerulean Tower 11F
Tech City: Shibuya-ku
Tech State/Province: Tokyo
Tech Postal Code: 150-8512
Tech Country: JP
Tech Phone: +81.354562560

| | |
|---|---|
| | Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: proxy@whoisprotectservice.com<br>Name Server: 01.dnsv.jp<br>Name Server: 02.dnsv.jp<br>Name Server: 03.dnsv.jp<br>Name Server: 04.dnsv.jp<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2020-05-09T17:20:10Z <<<<br><br>For more information on Whois status codes, please visit https://icann.org/epp |
| INTEMET.WORK | Domain Name: intemet.work<br>Registry Domain ID: D_01A89CCB_72F856BCE90A42A8ACE30581D7D4A744_00000171ECEF765B-WORK<br>Registrar WHOIS Server: whois.discount-domain.com<br>Registrar URL: http://www.onamae.com<br>Updated Date: 2020-05-07T11:26:27Z<br>Creation Date: 2020-05-07T02:20:49Z<br>Registrar Registration Expiration Date: 2021-05-07T02:20:48Z<br>Registrar: GMO INTERNET, INC.<br>Registrar IANA ID: 49<br>Registrar Abuse Contact Email: abuse@gmo.jp<br>Registrar Abuse Contact Phone: +81.337709199<br>Domain Status: ok https://icann.org/epp#ok<br>Registry Registrant ID: 83FD79870AE6F<br>Registrant Name: Whois Privacy Protection Service by onamae.com<br>Registrant Organization: Whois Privacy Protection Service by onamae.com<br>Registrant Street: 26-1 Sakuragaoka-cho<br>Registrant Street: Cerulean Tower 11F<br>Registrant City: Shibuya-ku<br>Registrant State/Province: Tokyo<br>Registrant Postal Code: 150-8512<br>Registrant Country: JP<br>Registrant Phone: +81.354562560<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: proxy@whoisprotectservice.com<br>Registry Admin ID: 87E157B37AD39<br>Admin Name: Whois Privacy Protection Service by onamae.com |

| | |
|---|---|
| | Admin Organization: Whois Privacy Protection Service by onamae.com<br>Admin Street: 26-1 Sakuragaoka-cho<br>Admin Street: Cerulean Tower 11F<br>Admin City: Shibuya-ku<br>Admin State/Province: Tokyo<br>Admin Postal Code: 150-8512<br>Admin Country: JP<br>Admin Phone: +81.354562560<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: proxy@whoisprotectservice.com<br>Registry Tech ID: 87E159AA92821<br>Tech Name: Whois Privacy Protection Service by onamae.com<br>Tech Organization: Whois Privacy Protection Service by onamae.com<br>Tech Street: 26-1 Sakuragaoka-cho<br>Tech Street: Cerulean Tower 11F<br>Tech City: Shibuya-ku<br>Tech State/Province: Tokyo<br>Tech Postal Code: 150-8512<br>Tech Country: JP<br>Tech Phone: +81.354562560<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: proxy@whoisprotectservice.com<br>Name Server: 01.dnsv.jp<br>Name Server: 02.dnsv.jp<br>Name Server: 03.dnsv.jp<br>Name Server: 04.dnsv.jp<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2020-05-07T11:26:27Z <<<<br><br>For more information on Whois status codes, please visit https://icann.org/epp |
| SSLPORT.WORK | Domain Name: sslport.work<br>Registry Domain ID:<br>D_01A7B7AA_BA13FFAA485444ADAA810B6BE<br>BDEC238_00000171D317E079-WORK<br>Registrar WHOIS Server: whois.discount-domain.com<br>Registrar URL: http://www.onamae.com<br>Updated Date: 2020-05-02T10:58:37Z<br>Creation Date: 2020-05-02T01:54:50Z<br>Registrar Registration Expiration Date: 2021-05- |

02T01:54:49Z
Registrar: GMO INTERNET, INC.
Registrar IANA ID: 49
Registrar Abuse Contact Email: abuse@gmo.jp
Registrar Abuse Contact Phone: +81.337709199
Domain Status: ok https://icann.org/epp#ok
Registry Registrant ID: 6B8CCD86E7048
Registrant Name: Whois Privacy Protection Service by onamae.com
Registrant Organization: Whois Privacy Protection Service by onamae.com
Registrant Street: 26-1 Sakuragaoka-cho
Registrant Street: Cerulean Tower 11F
Registrant City: Shibuya-ku
Registrant State/Province: Tokyo
Registrant Postal Code: 150-8512
Registrant Country: JP
Registrant Phone: +81.354562560
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: proxy@whoisprotectservice.com
Registry Admin ID: 6B8CD0957A13F
Admin Name: Whois Privacy Protection Service by onamae.com
Admin Organization: Whois Privacy Protection Service by onamae.com
Admin Street: 26-1 Sakuragaoka-cho
Admin Street: Cerulean Tower 11F
Admin City: Shibuya-ku
Admin State/Province: Tokyo
Admin Postal Code: 150-8512
Admin Country: JP
Admin Phone: +81.354562560
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: proxy@whoisprotectservice.com
Registry Tech ID: 6B8CD3E27A805
Tech Name: Whois Privacy Protection Service by onamae.com
Tech Organization: Whois Privacy Protection Service by onamae.com
Tech Street: 26-1 Sakuragaoka-cho
Tech Street: Cerulean Tower 11F
Tech City: Shibuya-ku
Tech State/Province: Tokyo
Tech Postal Code: 150-8512
Tech Country: JP
Tech Phone: +81.354562560
Tech Phone Ext:

| | |
|---|---|
| | Tech Fax:<br>Tech Fax Ext:<br>Tech Email: proxy@whoisprotectservice.com<br>Name Server: 01.dnsv.jp<br>Name Server: 02.dnsv.jp<br>Name Server: 03.dnsv.jp<br>Name Server: 04.dnsv.jp<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2020-05-02T10:58:37Z <<<<br><br>For more information on Whois status codes, please visit https://icann.org/epp |
| COM-DOWNLOAD.WORK | Domain Name: com-download.work<br>Registry Domain ID: D_01A4D426_9423DB3AF35E4F34B3853F2A4C46E399_00000171BA58A43E-WORK<br>Registrar WHOIS Server: whois.discount-domain.com<br>Registrar URL: http://www.onamae.com<br>Updated Date: 2020-04-27T15:42:46Z<br>Creation Date: 2020-04-27T06:35:08Z<br>Registrar Registration Expiration Date: 2021-04-27T06:35:03Z<br>Registrar: GMO INTERNET, INC.<br>Registrar IANA ID: 49<br>Registrar Abuse Contact Email: abuse@gmo.jp<br>Registrar Abuse Contact Phone: +81.337709199<br>Domain Status: ok https://icann.org/epp#ok<br>Registry Registrant ID: 3FE743438164E<br>Registrant Name: Whois Privacy Protection Service by onamae.com<br>Registrant Organization: Whois Privacy Protection Service by onamae.com<br>Registrant Street: 26-1 Sakuragaoka-cho<br>Registrant Street: Cerulean Tower 11F<br>Registrant City: Shibuya-ku<br>Registrant State/Province: Tokyo<br>Registrant Postal Code: 150-8512<br>Registrant Country: JP<br>Registrant Phone: +81.354562560<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: proxy@whoisprotectservice.com<br>Registry Admin ID: 1AF18F02E5D360<br>Admin Name: Whois Privacy Protection Service by onamae.com<br>Admin Organization: Whois Privacy Protection |

18

| | |
|---|---|
| | Service by onamae.com<br>Admin Street: 26-1 Sakuragaoka-cho<br>Admin Street: Cerulean Tower 11F<br>Admin City: Shibuya-ku<br>Admin State/Province: Tokyo<br>Admin Postal Code: 150-8512<br>Admin Country: JP<br>Admin Phone: +81.354562560<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: proxy@whoisprotectservice.com<br>Registry Tech ID: 1AF18F28CB52FF<br>Tech Name: Whois Privacy Protection Service by onamae.com<br>Tech Organization: Whois Privacy Protection Service by onamae.com<br>Tech Street: 26-1 Sakuragaoka-cho<br>Tech Street: Cerulean Tower 11F<br>Tech City: Shibuya-ku<br>Tech State/Province: Tokyo<br>Tech Postal Code: 150-8512<br>Tech Country: JP<br>Tech Phone: +81.354562560<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: proxy@whoisprotectservice.com<br>Name Server: 01.dnsv.jp<br>Name Server: 02.dnsv.jp<br>Name Server: 03.dnsv.jp<br>Name Server: 04.dnsv.jp<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2020-04-27T15:42:46Z <<<<br><br>For more information on Whois status codes, please visit https://icann.org/epp |
| COM-VPS.WORK | Domain Name: com-vps.work<br>Registry Domain ID: D_019E43EE_D28F7FE898BA447998007A7ECB4364BB_0000017138731B1F-WORK<br>Registrar WHOIS Server: whois.discount-domain.com<br>Registrar URL: http://www.onamae.com<br>Updated Date: 2020-04-02T10:16:26Z<br>Creation Date: 2020-04-02T01:13:25Z<br>Registrar Registration Expiration Date: 2021-04-02T01:13:19Z |

| | Registrar: GMO INTERNET, INC. |
|---|---|
| | Registrar IANA ID: 49 |
| | Registrar Abuse Contact Email: abuse@gmo.jp |
| | Registrar Abuse Contact Phone: +81.337709199 |
| | Domain Status: ok https://icann.org/epp#ok |
| | Registry Registrant ID: 1332509281A730 |
| | Registrant Name: Whois Privacy Protection Service by onamae.com |
| | Registrant Organization: Whois Privacy Protection Service by onamae.com |
| | Registrant Street: 26-1 Sakuragaoka-cho |
| | Registrant Street: Cerulean Tower 11F |
| | Registrant City: Shibuya-ku |
| | Registrant State/Province: Tokyo |
| | Registrant Postal Code: 150-8512 |
| | Registrant Country: JP |
| | Registrant Phone: +81.354562560 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: proxy@whoisprotectservice.com |
| | Registry Admin ID: 133250B6695949 |
| | Admin Name: Whois Privacy Protection Service by onamae.com |
| | Admin Organization: Whois Privacy Protection Service by onamae.com |
| | Admin Street: 26-1 Sakuragaoka-cho |
| | Admin Street: Cerulean Tower 11F |
| | Admin City: Shibuya-ku |
| | Admin State/Province: Tokyo |
| | Admin Postal Code: 150-8512 |
| | Admin Country: JP |
| | Admin Phone: +81.354562560 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: proxy@whoisprotectservice.com |
| | Registry Tech ID: 133250D8501D48 |
| | Tech Name: Whois Privacy Protection Service by onamae.com |
| | Tech Organization: Whois Privacy Protection Service by onamae.com |
| | Tech Street: 26-1 Sakuragaoka-cho |
| | Tech Street: Cerulean Tower 11F |
| | Tech City: Shibuya-ku |
| | Tech State/Province: Tokyo |
| | Tech Postal Code: 150-8512 |
| | Tech Country: JP |
| | Tech Phone: +81.354562560 |
| | Tech Phone Ext: |
| | Tech Fax: |

| | |
|---|---|
| | Tech Fax Ext:<br>Tech Email: proxy@whoisprotectservice.com<br>Name Server: 01.dnsv.jp<br>Name Server: 02.dnsv.jp<br>Name Server: 03.dnsv.jp<br>Name Server: 04.dnsv.jp<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2020-04-02T10:16:26Z <<<<br><br>For more information on Whois status codes, please visit https://icann.org/epp |
| VPSTOP.WORK | Domain Name: vpstop.work<br>Registry Domain ID: D_01A3079D_27BB8B8AF89C42C395B7D8DE067AE939_000001718739176D-WORK<br>Registrar WHOIS Server: whois.discount-domain.com<br>Registrar URL: http://www.onamae.com<br>Updated Date: 2020-04-17T17:24:49Z<br>Creation Date: 2020-04-17T08:19:58Z<br>Registrar Registration Expiration Date: 2021-04-17T08:19:57Z<br>Registrar: GMO INTERNET, INC.<br>Registrar IANA ID: 49<br>Registrar Abuse Contact Email: abuse@gmo.jp<br>Registrar Abuse Contact Phone: +81.337709199<br>Domain Status: ok https://icann.org/epp#ok<br>Registry Registrant ID: 17E57ABCD3CF5F<br>Registrant Name: Whois Privacy Protection Service by onamae.com<br>Registrant Organization: Whois Privacy Protection Service by onamae.com<br>Registrant Street: 26-1 Sakuragaoka-cho<br>Registrant Street: Cerulean Tower 11F<br>Registrant City: Shibuya-ku<br>Registrant State/Province: Tokyo<br>Registrant Postal Code: 150-8512<br>Registrant Country: JP<br>Registrant Phone: +81.354562560<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: proxy@whoisprotectservice.com<br>Registry Admin ID: 17E57ADE33A768<br>Admin Name: Whois Privacy Protection Service by onamae.com<br>Admin Organization: Whois Privacy Protection Service by onamae.com |

| | |
|---|---|
| | Admin Street: 26-1 Sakuragaoka-cho |
| | Admin Street: Cerulean Tower 11F |
| | Admin City: Shibuya-ku |
| | Admin State/Province: Tokyo |
| | Admin Postal Code: 150-8512 |
| | Admin Country: JP |
| | Admin Phone: +81.354562560 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: proxy@whoisprotectservice.com |
| | Registry Tech ID: F260559A64B4 |
| | Tech Name: Whois Privacy Protection Service by onamae.com |
| | Tech Organization: Whois Privacy Protection Service by onamae.com |
| | Tech Street: 26-1 Sakuragaoka-cho |
| | Tech Street: Cerulean Tower 11F |
| | Tech City: Shibuya-ku |
| | Tech State/Province: Tokyo |
| | Tech Postal Code: 150-8512 |
| | Tech Country: JP |
| | Tech Phone: +81.354562560 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: proxy@whoisprotectservice.com |
| | Name Server: 01.dnsv.jp |
| | Name Server: 02.dnsv.jp |
| | Name Server: 03.dnsv.jp |
| | Name Server: 04.dnsv.jp |
| | DNSSEC: unsigned |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| | >>> Last update of WHOIS database: 2020-04-17T17:24:49Z <<< |
| | |
| | For more information on Whois status codes, please visit https://icann.org/epp |
| SSLTOP.WORK | Domain Name: ssltop.work |
| | Registry Domain ID: D_01A1C7A6_F962DE78E11C45EDB98284DA28F7B600_000001716BC7D241-WORK |
| | Registrar WHOIS Server: whois.discount-domain.com |
| | Registrar URL: http://www.onamae.com |
| | Updated Date: 2020-04-12T09:35:06Z |
| | Creation Date: 2020-04-12T00:26:36Z |
| | Registrar Registration Expiration Date: 2021-04-12T00:26:29Z |
| | Registrar: GMO INTERNET, INC. |

Registrar IANA ID: 49
Registrar Abuse Contact Email: abuse@gmo.jp
Registrar Abuse Contact Phone: +81.337709199
Domain Status: ok https://icann.org/epp#ok
Registry Registrant ID: 1642BD6FD290C7
Registrant Name: Whois Privacy Protection Service by onamae.com
Registrant Organization: Whois Privacy Protection Service by onamae.com
Registrant Street: 26-1 Sakuragaoka-cho
Registrant Street: Cerulean Tower 11F
Registrant City: Shibuya-ku
Registrant State/Province: Tokyo
Registrant Postal Code: 150-8512
Registrant Country: JP
Registrant Phone: +81.354562560
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: proxy@whoisprotectservice.com
Registry Admin ID: 1642BDA004F85E
Admin Name: Whois Privacy Protection Service by onamae.com
Admin Organization: Whois Privacy Protection Service by onamae.com
Admin Street: 26-1 Sakuragaoka-cho
Admin Street: Cerulean Tower 11F
Admin City: Shibuya-ku
Admin State/Province: Tokyo
Admin Postal Code: 150-8512
Admin Country: JP
Admin Phone: +81.354562560
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: proxy@whoisprotectservice.com
Registry Tech ID: 1642BDC1CDD234
Tech Name: Whois Privacy Protection Service by onamae.com
Tech Organization: Whois Privacy Protection Service by onamae.com
Tech Street: 26-1 Sakuragaoka-cho
Tech Street: Cerulean Tower 11F
Tech City: Shibuya-ku
Tech State/Province: Tokyo
Tech Postal Code: 150-8512
Tech Country: JP
Tech Phone: +81.354562560
Tech Phone Ext:
Tech Fax:
Tech Fax Ext:

| | |
|---|---|
| | Tech Email: proxy@whoisprotectservice.com<br>Name Server: 01.dnsv.jp<br>Name Server: 02.dnsv.jp<br>Name Server: 03.dnsv.jp<br>Name Server: 04.dnsv.jp<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2020-04-12T09:35:06Z <<<<br><br>For more information on Whois status codes, please visit https://icann.org/epp |
| ORG-VIP.WORK | Domain Name: org-vip.work<br>Registry Domain ID: D_019A8809_C98587938A7F4FF19C0219B09A0B7BBC_00000170D67A460E-WORK<br>Registrar WHOIS Server: whois.discount-domain.com<br>Registrar URL: http://www.onamae.com<br>Updated Date: 2020-03-18T17:03:29Z<br>Creation Date: 2020-03-14T00:38:22Z<br>Registrar Registration Expiration Date: 2021-03-14T00:38:22Z<br>Registrar: GMO INTERNET, INC.<br>Registrar IANA ID: 49<br>Registrar Abuse Contact Email: abuse@gmo.jp<br>Registrar Abuse Contact Phone: +81.337709199<br>Domain Status: ok https://icann.org/epp#ok<br>Registry Registrant ID: D5C8F0B56FF12<br>Registrant Name: Whois Privacy Protection Service by onamae.com<br>Registrant Organization: Whois Privacy Protection Service by onamae.com<br>Registrant Street: 26-1 Sakuragaoka-cho<br>Registrant Street: Cerulean Tower 11F<br>Registrant City: Shibuya-ku<br>Registrant State/Province: Tokyo<br>Registrant Postal Code: 150-8512<br>Registrant Country: JP<br>Registrant Phone: +81.354562560<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: proxy@whoisprotectservice.com<br>Registry Admin ID: D5C8F30566AAB<br>Admin Name: Whois Privacy Protection Service by onamae.com<br>Admin Organization: Whois Privacy Protection Service by onamae.com<br>Admin Street: 26-1 Sakuragaoka-cho |

<table>
<tr><td></td><td>

Admin Street: Cerulean Tower 11F
Admin City: Shibuya-ku
Admin State/Province: Tokyo
Admin Postal Code: 150-8512
Admin Country: JP
Admin Phone: +81.354562560
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: proxy@whoisprotectservice.com
Registry Tech ID: D5C8F52BC21F7
Tech Name: Whois Privacy Protection Service by onamae.com
Tech Organization: Whois Privacy Protection Service by onamae.com
Tech Street: 26-1 Sakuragaoka-cho
Tech Street: Cerulean Tower 11F
Tech City: Shibuya-ku
Tech State/Province: Tokyo
Tech Postal Code: 150-8512
Tech Country: JP
Tech Phone: +81.354562560
Tech Phone Ext:
Tech Fax:
Tech Fax Ext:
Tech Email: proxy@whoisprotectservice.com
Name Server: 01.dnsv.jp
Name Server: 02.dnsv.jp
Name Server: 03.dnsv.jp
Name Server: 04.dnsv.jp
DNSSEC: unsigned
URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/
>>> Last update of WHOIS database: 2020-03-18T17:03:29Z <<<

For more information on Whois status codes, please visit https://icann.org/epp

</td></tr>
</table>

## .CO DOMAINS

### *Registry*
**c/o**
**Neustar, Inc.**
**21575 Ridgetop Circle**
**Sterling, VA 20166**
**United States**

| SMTPER.CO | Domain Name: smtper.co<br>Registry Domain ID: D8ADD631BC23F44F08EE3FD1D2EA482CA-NSR |
| --- | --- |

Registrar WHOIS Server:
whois.publicdomainregistry.com
Registrar URL: publicdomainregistry.com
Updated Date: 2019-09-07T02:38:15Z
Creation Date: 2019-09-02T02:38:10Z
Registry Expiry Date: 2020-09-02T02:38:10Z
Registrar: PDR Ltd. d/b/a
PublicDomainRegistry.com
Registrar IANA ID: 303
Registrar Abuse Contact Email:
Registrar Abuse Contact Phone: +1.2013775952
Domain Status: clientTransferProhibited
https://icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name:
Registrant Organization: GDPR Masked
Registrant Street:
Registrant Street:
Registrant Street:
Registrant City:
Registrant State/Province: GDPR Masked
Registrant Postal Code:
Registrant Country: US
Registrant Phone:
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: Please query the RDDS service of
the Registrar of Record identified in this output for
information on how to contact the Registrant, Admin,
or Tech contact of the queried domain name.
Registry Admin ID:
Admin Name:
Admin Organization:
Admin Street:
Admin Street:
Admin Street:
Admin City:
Admin State/Province:
Admin Postal Code:
Admin Country:
Admin Phone:
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: Please query the RDDS service of the
Registrar of Record identified in this output for
information on how to contact the Registrant, Admin,
or Tech contact of the queried domain name.
Registry Tech ID:
Tech Name:

| | |
|---|---|
| | Tech Organization: |
| | Tech Street: |
| | Tech Street: |
| | Tech Street: |
| | Tech City: |
| | Tech State/Province: |
| | Tech Postal Code: |
| | Tech Country: |
| | Tech Phone: |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | Name Server: ns33.cloudns.net |
| | Name Server: ns31.cloudns.net |
| | Name Server: ns32.cloudns.net |
| | Name Server: ns34.cloudns.net |
| | DNSSEC: unsigned |
| | URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ |
| | >>> Last update of WHOIS database: 2020-07-13T02:09:03Z <<< |

## III.    DOMAINS ALREADY ADDRESSED IN PRELIMINARY INJUNCTION

### .ORG DOMAINS

*Registry*
**Public Interest Registry (PIR)**
**1775 Wiehle Avenue**
**Suite 200**
**Reston Virginia 20190**
**United States**

| | |
|---|---|
| OFFICE356-US.ORG | Domain Name: OFFICE356-US.ORG<br>Registry Domain ID: D40220000005189950-LROR<br>Registrar WHOIS Server: whois.1api.net<br>Registrar URL: http://www.1api.net<br>Updated Date: 2019-02-15T01:32:18Z<br>Creation Date: 2018-02-14T08:17:06Z<br>Registry Expiry Date: 2020-02-14T08:17:06Z<br>Registrar Registration Expiration Date:<br>Registrar: 1API GmbH<br>Registrar IANA ID: 1387<br>Registrar Abuse Contact Email: abuse@1api.net<br>Registrar Abuse Contact Phone: +49.68416984200<br>Reseller:<br>Domain Status: clientTransferProhibited https://icann<br>.org/epp#clientTransferProhibited<br>Registrant Organization: MS<br>Registrant State/Province: 1<br>Registrant Country: US<br>Name Server: NS120.TRUEHOSTER.NET<br>Name Server: NS121.TRUEHOSTER.NET<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint For<br>m https://www.icann.org/wicf/)<br>>>> Last update of WHOIS database: 2019-12-<br>06T19:24:50Z <<< |
| SMTPER.ORG | Domain Name: SMTPER.ORG<br>Registry Domain ID: D40220000011172427-LROR<br>Registrar WHOIS Server: whois.publicdomainregistr<br>y.com<br>Registrar URL: http://www.publicdomainregistry.co<br>m<br>Updated Date: 2019-10-14T03:49:24Z<br>Creation Date: 2019-08-14T08:16:10Z<br>Registry Expiry Date: 2020-08-14T08:16:10Z<br>Registrar Registration Expiration Date:<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.co<br>m<br>Registrar IANA ID: 303<br>Registrar Abuse Contact Email: abuse-<br>contact@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>Reseller:<br>Domain Status: clientTransferProhibited https://icann<br>.org/epp#clientTransferProhibited<br>Registrant Organization: GDPR Masked |

28

| | Registrant State/Province: GDPR Masked<br>Registrant Country: US<br>Name Server: NS31.CLOUDNS.NET<br>Name Server: NS32.CLOUDNS.NET<br>Name Server: NS33.CLOUDNS.NET<br>Name Server: NS34.CLOUDNS.NET<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form https://www.icann.org/wicf/ |
|---|---|

## .BIZ DOMAINS

### *Registry*
**NeuStar, Inc.**
**21575 Ridgetop Circle**
**Sterling, VA 20166**

| SEOULHOBI.BIZ | Domain Name: seoulhobi.biz<br>Registry Domain ID: D3ADAE10C8D8E44B88339582227EF9FDE-NSR<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: publicdomainregistry.com<br>Updated Date: 2019-03-12T15:05:00Z<br>Creation Date: 2019-02-24T17:44:17Z<br>Registry Expiry Date: 2020-02-24T17:44:17Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registrant Organization: N/A<br>Registrant State/Province: Hikari<br>Registrant Country: JP<br>Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ |
|---|---|

## .CASH DOMAINS

### *Registry*

**Binky Moon, LLC**
**Donuts Inc.**
**5808 Lake Washington Blvd NE, Suite 300**
**Kirkland, WA 98033**

| READER.CASH | Domain Name: reader.cash |
|---|---|

| | Registry Domain ID: 380312f8fcc340edbc1803c144d5b363-DONUTS |
| | Registrar WHOIS Server: whois.PublicDomainRegistry.com |
| | Registrar URL: http://www.PublicDomainRegistry.com |
| | Updated Date: 2019-11-18T08:51:21Z |
| | Creation Date: 2019-11-01T08:32:05Z |
| | Registry Expiry Date: 2020-11-01T08:32:05Z |
| | Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com |
| | Registrar IANA ID: 303 |
| | Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com |
| | Registrar Abuse Contact Phone: +91.2230797500 |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: REDACTED FOR PRIVACY |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: GDPR Masked |
| | Registrant Street: REDACTED FOR PRIVACY |
| | Registrant City: REDACTED FOR PRIVACY |
| | Registrant State/Province: GDPR Masked |
| | Registrant Postal Code: REDACTED FOR PRIVACY |
| | Registrant Country: US |
| | Registrant Phone: REDACTED FOR PRIVACY |
| | Registrant Phone Ext: REDACTED FOR PRIVACY |
| | Registrant Fax: REDACTED FOR PRIVACY |
| | Registrant Fax Ext: REDACTED FOR PRIVACY |
| | Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | DNSSEC: unsigned |
| | URL of the ICANN Whois Inaccuracy Complaint Form: https://www.icann.org/wicf/ |

## .COM, .NET DOMAINS

*Registry*
**VeriSign, Inc.**
**VeriSign Information Services, Inc.**
**12061 Bluemont Way**
**Reston Virginia 20190**
**United States**

| HOTRNALL.COM | Domain Name: hotrnall.com |
| | Registry Domain ID: 2346795666_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.discount-domain.com |
| | Registrar URL: http://www.onamae.com |
| | Updated Date: 2019-08-30T17:31:18Z |

Creation Date: 2018-12-26T00:34:31Z
Registrar Registration Expiration Date: 2019-12-26T00:34:31Z
Registrar: GMO INTERNET, INC.
Registrar IANA ID: 49
Registrar Abuse Contact Email: abuse@gmo.jp
Registrar Abuse Contact Phone: +81.337709199
Domain Status: ok https://icann.org/epp#ok
Registry Registrant ID: Not Available From Registry
Registrant Name: Kurokawa Tomoko
Registrant Organization: Personal
Registrant Street: 5-3-6 Akasaka
Registrant City: Minato-ku
Registrant State/Province: Tokyo
Registrant Postal Code: 106-8006
Registrant Country: JP
Registrant Phone: +81.355713191
Registrant Phone Ext:
Registrant Fax: +81.355712051
Registrant Fax Ext:
Registrant Email: tang_guanghui@hotmail.com
Registry Admin ID: Not Available From Registry
Admin Name: Kurokawa Tomoko
Admin Organization: Personal
Admin Street: 5-3-6 Akasaka
Admin City: Minato-ku
Admin State/Province: Tokyo
Admin Postal Code: 106-8006
Admin Country: JP
Admin Phone: +81.355713191
Admin Phone Ext:
Admin Fax: +81.355712051
Admin Fax Ext:
Admin Email: tang_guanghui@hotmail.com
Registry Tech ID: Not Available From Registry
Tech Name: Kurokawa Tomoko
Tech Organization: Personal
Tech Street: 5-3-6 Akasaka
Tech City: Minato-ku
Tech State/Province: Tokyo
Tech Postal Code: 106-8006
Tech Country: JP
Tech Phone: +81.355713191
Tech Phone Ext:
Tech Fax: +81.355712051
Tech Fax Ext:
Tech Email: tang_guanghui@hotmail.com
Name Server: ns4.value-domain.com
Name Server: ns5.value-domain.com
DNSSEC: unsigned
URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/
>>> Last update of WHOIS database: 2019-08-30T17:31:18Z <<< Domain Name: hotrnall.com
Registry Domain ID: 2346795666_DOMAIN_COM-VRSN
Registrar WHOIS Server: whois.discount-domain.com
Registrar URL: http://www.onamae.com

| | |
|---|---|
| | Updated Date: 2019-08-30T17:31:18Z<br>Creation Date: 2018-12-26T00:34:31Z<br>Registrar Registration Expiration Date: 2019-12-26T00:34:31Z<br>Registrar: GMO INTERNET, INC.<br>Registrar IANA ID: 49<br>Registrar Abuse Contact Email: abuse@gmo.jp<br>Registrar Abuse Contact Phone: +81.337709199<br>Domain Status: ok https://icann.org/epp#ok<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Kurokawa Tomoko<br>Registrant Organization: Personal<br>Registrant Street: 5-3-6 Akasaka<br>Registrant City: Minato-ku<br>Registrant State/Province: Tokyo<br>Registrant Postal Code: 106-8006<br>Registrant Country: JP<br>Registrant Phone: +81.355713191<br>Registrant Phone Ext:<br>Registrant Fax: +81.355712051<br>Registrant Fax Ext:<br>Registrant Email: tang_guanghui@hotmail.com<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Kurokawa Tomoko<br>Admin Organization: Personal<br>Admin Street: 5-3-6 Akasaka<br>Admin City: Minato-ku<br>Admin State/Province: Tokyo<br>Admin Postal Code: 106-8006<br>Admin Country: JP<br>Admin Phone: +81.355713191<br>Admin Phone Ext:<br>Admin Fax: +81.355712051<br>Admin Fax Ext:<br>Admin Email: tang_guanghui@hotmail.com<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Kurokawa Tomoko<br>Tech Organization: Personal<br>Tech Street: 5-3-6 Akasaka<br>Tech City: Minato-ku<br>Tech State/Province: Tokyo<br>Tech Postal Code: 106-8006<br>Tech Country: JP<br>Tech Phone: +81.355713191<br>Tech Phone Ext:<br>Tech Fax: +81.355712051<br>Tech Fax Ext:<br>Tech Email: tang_guanghui@hotmail.com<br>Name Server: ns4.value-domain.com<br>Name Server: ns5.value-domain.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| SEC-LIVE.COM | Domain Name: sec-live.com<br>Registry Domain ID: 2345629507_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.discount-domain.com<br>Registrar URL: http://www.onamae.com |

| | |
|---|---|
| | Updated Date: 2019-08-30T17:16:09Z<br>Creation Date: 2018-12-22T08:47:19Z<br>Registrar Registration Expiration Date: 2019-12-22T08:47:19Z<br>Registrar: GMO INTERNET, INC.<br>Registrar IANA ID: 49<br>Registrar Abuse Contact Email: abuse@gmo.jp<br>Registrar Abuse Contact Phone: +81.337709199<br>Domain Status: ok https://icann.org/epp#ok<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Kurokawa Tomoko<br>Registrant Organization: Personal<br>Registrant Street: 5-3-6 Akasaka<br>Registrant City: Minato-ku<br>Registrant State/Province: Tokyo<br>Registrant Postal Code: 106-8006<br>Registrant Country: JP<br>Registrant Phone: +81.355713191<br>Registrant Phone Ext:<br>Registrant Fax: +81.355712051<br>Registrant Fax Ext:<br>Registrant Email: tang_guanghui@hotmail.com<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Kurokawa Tomoko<br>Admin Organization: Personal<br>Admin Street: 5-3-6 Akasaka<br>Admin City: Minato-ku<br>Admin State/Province: Tokyo<br>Admin Postal Code: 106-8006<br>Admin Country: JP<br>Admin Phone: +81.355713191<br>Admin Phone Ext:<br>Admin Fax: +81.355712051<br>Admin Fax Ext:<br>Admin Email: tang_guanghui@hotmail.com<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Kurokawa Tomoko<br>Tech Organization: Personal<br>Tech Street: 5-3-6 Akasaka<br>Tech City: Minato-ku<br>Tech State/Province: Tokyo<br>Tech Postal Code: 106-8006<br>Tech Country: JP<br>Tech Phone: +81.355713191<br>Tech Phone Ext:<br>Tech Fax: +81.355712051<br>Tech Fax Ext:<br>Tech Email: tang_guanghui@hotmail.com<br>Name Server: ns4.value-domain.com<br>Name Server: ns5.value-domain.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting<br> System: http://wdprs.internic.net/ |
| RNAII.COM | Domain Name: RNAII.COM<br>Registry Domain ID: 2395465199_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: www.publicdomainregistry.com |

| | |
|---|---|
| | Updated Date: 2019-07-27T02:16:51Z<br>Creation Date: 2019-05-27T02:59:08Z<br>Registrar Registration Expiration Date: 2020-05-27T02:59:08Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: DongIl Song<br>Registrant Organization: MobileProtect<br>Registrant Street: 25 Seonhwa-ro 20-gil Jillyang-eup<br>Registrant City: Gyeongsan-si<br>Registrant State/Province: Gyeongsangbuk-do<br>Registrant Postal Code: 38492<br>Registrant Country: KR<br>Registrant Phone: +82.01033988890<br>Registrant Email: bitcoin024@hanmail.net<br>Registry Admin ID: Not Available From Registry<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| RNAILM.COM | Domain Name: RNAILM.COM<br>Registry Domain ID: 2358789139_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: www.publicdomainregistry.com<br>Updated Date: 2019-04-09T02:17:00Z<br>Creation Date: 2019-02-07T06:31:49Z<br>Registrar Registration Expiration Date: 2020-02-07T06:31:49Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Annie Cho<br>Registrant Organization: CoinWallet<br>Registrant Street: 13535 UNION VILLAGE CIR<br>Registrant City: Clifton<br>Registrant State/Province: Virginia<br>Registrant Postal Code: 20124<br>Registrant Country: US<br>Registrant Phone: +1.8055678218<br>Registrant Email: bitcoin025@hanmail.net<br>Registry Admin ID: Not Available From Registry<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |

| SECURITYPROCESSING.COM | Domain Name: SECRITYPROCESSING.COM<br>Registry Domain ID: 2371156493_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: www.publicdomainregistry.com<br>Updated Date: 2019-05-20T02:18:04Z<br>Creation Date: 2019-03-20T07:29:16Z<br>Registrar Registration Expiration Date: 2020-03-20T07:29:16Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: GDPR Masked<br>Registrant Organization: GDPR Masked<br>Registrant Street: GDPR Masked GDPR Masked GDPR Masked<br>Registrant City: GDPR Masked<br>Registrant State/Province: Sofia<br>Registrant Postal Code: GDPR Masked<br>Registrant Country: BG<br>Registrant Phone: +GDPR Masked.GDPR Masked<br>Registrant Phone Ext:<br>Registrant Fax: +GDPR Masked.GDPR Masked<br>Registrant Fax Ext:<br>Registrant Email: gdpr-masking@gdpr-masked.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| SECURITEDMODE.COM | Domain Name: SECURITEDMODE.COM<br>Registry Domain ID: 2371156536_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: www.publicdomainregistry.com<br>Updated Date: 2019-05-20T02:18:05Z<br>Creation Date: 2019-03-20T07:29:59Z<br>Registrar Registration Expiration Date: 2020-03-20T07:29:59Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: GDPR Masked<br>Registrant Organization: GDPR Masked<br>Registrant Street: GDPR Masked GDPR Masked GDPR Masked<br>Registrant City: GDPR Masked<br>Registrant State/Province: Sofia<br>Registrant Postal Code: GDPR Masked<br>Registrant Country: BG |

| | |
|---|---|
| | Registrant Phone: +GDPR Masked.GDPR Masked<br>Registrant Phone Ext:<br>Registrant Fax: +GDPR Masked.GDPR Masked<br>Registrant Fax Ext:<br>Registrant Email: gdpr-masking@gdpr-masked.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| SECURYTINGMAIL.COM | Domain Name: SECURYTINGMAIL.COM<br>Registry Domain ID: 2371156527_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: www.publicdomainregistry.com<br>Updated Date: 2019-05-20T02:18:02Z<br>Creation Date: 2019-03-20T07:29:50Z<br>Registrar Registration Expiration Date: 2020-03-20T07:29:50Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: GDPR Masked<br>Registrant Organization: GDPR Masked<br>Registrant Street: GDPR Masked GDPR Masked GDPR Masked<br>Registrant City: GDPR Masked<br>Registrant State/Province: Sofia<br>Registrant Postal Code: GDPR Masked<br>Registrant Country: BG<br>Registrant Phone: +GDPR Masked.GDPR Masked<br>Registrant Phone Ext:<br>Registrant Fax: +GDPR Masked.GDPR Masked<br>Registrant Fax Ext:<br>Registrant Email: gdpr-masking@gdpr-masked.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| SET-LOGIN.COM | Domain Name: set-login.com<br>Registry Domain ID: 2360933211_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.discount-domain.com<br>Registrar URL: http://www.onamae.com<br>Updated Date: 2019-08-30T17:25:43Z<br>Creation Date: 2019-02-15T07:54:55Z<br>Registrar Registration Expiration Date: 2020-02-15T07:54:57Z<br>Registrar: GMO INTERNET, INC.<br>Registrar IANA ID: 49<br>Registrar Abuse Contact Email: abuse@gmo.jp |

| | |
|---|---|
| | Registrar Abuse Contact Phone: +81.337709199<br>Domain Status: ok https://icann.org/epp#ok<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: naoki yamada<br>Registrant Organization: Personal<br>Registrant Street: 4-32 Nishirokugo<br>Registrant City: Ota-ku<br>Registrant State/Province: Tokyo<br>Registrant Postal Code: 144-0056<br>Registrant Country: JP<br>Registrant Phone: +81.337396567<br>Registrant Email: satoshiman0088@gmail.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting<br> System: http://wdprs.internic.net/ |
| USRCHECKING.COM | Domain Name: USRCHECKING.COM<br>Registry Domain ID: 2371156468_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: www.publicdomainregistry.com<br>Updated Date: 2019-05-20T02:18:06Z<br>Creation Date: 2019-03-20T07:29:07Z<br>Registrar Registration Expiration Date: 2020-03-20T07:29:07Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: GDPR Masked<br>Registrant Organization: GDPR Masked<br>Registrant Street: GDPR Masked GDPR Masked GDPR Masked<br>Registrant City: GDPR Masked<br>Registrant State/Province: Sofia<br>Registrant Postal Code: GDPR Masked<br>Registrant Country: BG<br>Registrant Phone: +GDPR Masked.GDPR Masked<br>Registrant Phone Ext:<br>Registrant Fax: +GDPR Masked.GDPR Masked<br>Registrant Fax Ext:<br>Registrant Email: gdpr-masking@gdpr-masked.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN WHOIS Data Problem Reporting<br> System: http://wdprs.internic.net/ |
| PW-CHANGE.COM | Domain Name: PW-CHANGE.COM<br>Registry Domain ID: 2371470962_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: www.publicdomainregistry.com<br>Updated Date: 2019-05-20T02:25:23Z<br>Creation Date: 2019-03-21T02:09:48Z<br>Registrar Registration Expiration Date: 2020-03- |

| | |
|---|---|
| | 21T02:09:48Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: ALEXEY IGORIEVICH PECHENOV<br>Registrant Organization:<br>Registrant Street: Moscow Region, Solnechnogorsk-30, ul. Tsentralnaya 28<br>Registrant City: Moscow<br>Registrant State/Province: Moscow<br>Registrant Postal Code: 141530<br>Registrant Country: RU<br>Registrant Phone: +7.9773177182<br>Registrant Email: noreplygooqlesender@gmail.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| APP-WALLET.COM | Domain Name: APP-WALLET.COM<br>Registry Domain ID: 2335434562_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: www.publicdomainregistry.com<br>Updated Date: 2019-11-22T08:44:07Z<br>Creation Date: 2018-11-22T07:26:56Z<br>Registrar Registration Expiration Date: 2019-11-22T07:26:56Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Annie Cho<br>Registrant Organization: CoinWallet<br>Registrant Street: 13535 UNION VILLAGE CIR<br>Registrant City: Clifton<br>Registrant State/Province: Virginia<br>Registrant Postal Code: 20124<br>Registrant Country: US<br>Registrant Phone: +1.8055678218<br>Registrant Email: bitcoin025@hanmail.net<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| BIGWNET.COM | Domain Name: bigwnet.com<br>Registry Domain ID: 2351682947_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.discount- |

| | |
|---|---|
| | domain.com<br>Registrar URL: http://www.onamae.com<br>Updated Date: 2019-08-30T17:31:28Z<br>Creation Date: 2019-01-12T02:32:17Z<br>Registrar Registration Expiration Date: 2020-01-12T02:32:16Z<br>Registrar: GMO INTERNET, INC.<br>Registrar IANA ID: 49<br>Registrar Abuse Contact Email: abuse@gmo.jp<br>Registrar Abuse Contact Phone: +81.337709199<br>Domain Status: ok https://icann.org/epp#ok<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Yoichi Shimada<br>Registrant Organization: Personal<br>Registrant Street: 1-1301 Saburomaru<br>Registrant City: Fukui-shi<br>Registrant State/Province: Fukui<br>Registrant Postal Code: 910-0033<br>Registrant Country: JP<br>Registrant Phone: +81.776281905<br>Registrant Email: pigcoin2020@hotmail.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| BITWOLL.COM | Domain Name: BITWOLL.COM<br>Registry Domain ID: 2440667088_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: www.publicdomainregistry.com<br>Updated Date: 2019-10-06T02:18:08Z<br>Creation Date: 2019-10-06T02:18:07Z<br>Registrar Registration Expiration Date: 2020-10-06T02:18:07Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: GDPR Masked<br>Registrant Organization: GDPR Masked<br>Registrant Street: GDPR Masked GDPR Masked GDPR Masked<br>Registrant City: GDPR Masked<br>Registrant State/Province: Sofia<br>Registrant Postal Code: GDPR Masked<br>Registrant Country: BG<br>Registrant Phone: +GDPR Masked.GDPR Masked<br>Registrant Phone Ext:<br>Registrant Fax: +GDPR Masked.GDPR Masked<br>Registrant Fax Ext:<br>Registrant Email: gdpr-masking@gdpr-masked.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |

| CEXROUT.COM | Domain Name: CEXROUT.COM |
|---|---|
| | Registry Domain ID: 2350055800_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.publicdomainregistry.com |
| | Registrar URL: www.publicdomainregistry.com |
| | Updated Date: 2019-03-08T02:17:28Z |
| | Creation Date: 2019-01-06T08:41:05Z |
| | Registrar Registration Expiration Date: 2020-01-06T08:41:05Z |
| | Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com |
| | Registrar IANA ID: 303 |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: GDPR Masked |
| | Registrant Organization: GDPR Masked |
| | Registrant Street: GDPR Masked GDPR Masked GDPR Masked |
| | Registrant City: GDPR Masked |
| | Registrant State/Province: Sofia |
| | Registrant Postal Code: GDPR Masked |
| | Registrant Country: BG |
| | Registrant Phone: +GDPR Masked.GDPR Masked |
| | Registrant Phone Ext: |
| | Registrant Fax: +GDPR Masked.GDPR Masked |
| | Registrant Fax Ext: |
| | Registrant Email: gdpr-masking@gdpr-masked.com |
| | Registry Admin ID: Not Available From Registry |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| CHANGE-PW.COM | Domain Name: CHANGE-PW.COM |
| | Registry Domain ID: 2368816873_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.publicdomainregistry.com |
| | Registrar URL: www.publicdomainregistry.com |
| | Updated Date: 2019-05-13T02:18:00Z |
| | Creation Date: 2019-03-13T02:19:22Z |
| | Registrar Registration Expiration Date: 2020-03-13T02:19:22Z |
| | Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com |
| | Registrar IANA ID: 303 |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Seung Hak Hyun |
| | Registrant Organization: |
| | Registrant Street: 30, Mokdongjungangbon-ro 13-gil, Yangcheon-gu, Seoul |
| | Registrant City: Seoul-si |
| | Registrant State/Province: Seoul |
| | Registrant Postal Code: 07954 |
| | Registrant Country: KR |
| | Registrant Phone: +82.1034070909 |
| | Registrant Phone Ext: |
| | Registrant Fax: |

| | |
|---|---|
| | Registrant Fax Ext:<br>Registrant Email: rninchurl@daum.net<br>Registry Admin ID: Not Available From Registry<br>URL of the ICANN WHOIS Data Problem Reporting<br> System: http://wdprs.internic.net/ |
| CHECKPROFIE.COM | Domain Name: CHECKPROFIE.COM<br>Registry Domain ID: 2371156560_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: www.publicdomainregistry.com<br>Updated Date: 2019-05-20T02:18:06Z<br>Creation Date: 2019-03-20T07:30:13Z<br>Registrar Registration Expiration Date: 2020-03-20T07:30:13Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: GDPR Masked<br>Registrant Organization: GDPR Masked<br>Registrant Street: GDPR Masked GDPR Masked GDPR Masked<br>Registrant City: GDPR Masked<br>Registrant State/Province: Sofia<br>Registrant Postal Code: GDPR Masked<br>Registrant Country: BG<br>Registrant Phone: +GDPR Masked.GDPR Masked<br>Registrant Phone Ext:<br>Registrant Fax: +GDPR Masked.GDPR Masked<br>Registrant Fax Ext:<br>Registrant Email: gdpr-masking@gdpr-masked.com<br>Registry Admin ID: Not Available From Registry<br>Admin Name: GDPR Masked<br>Admin Organization: GDPR Masked<br>Admin Street: GDPR Masked GDPR Masked GDPR Masked<br>Admin City: GDPR Masked<br>Admin State/Province: Sofia<br>Admin Postal Code: GDPR Masked<br>Admin Country: BG<br>Admin Phone: +GDPR Masked.GDPR Masked<br>Admin Phone Ext:<br>Admin Fax: +GDPR Masked.GDPR Masked<br>Admin Fax Ext:<br>Admin Email: gdpr-masking@gdpr-masked.com<br>Registry Tech ID: Not Available From Registry<br>Tech Name: GDPR Masked<br>Tech Organization: GDPR Masked<br>Tech Street: GDPR Masked GDPR Masked GDPR Masked<br>Tech City: GDPR Masked<br>Tech State/Province: Sofia<br>Tech Postal Code: GDPR Masked<br>Tech Country: BG<br>Tech Phone: +GDPR Masked.GDPR Masked<br>Tech Phone Ext: |

| | |
|---|---|
| | Tech Fax: +GDPR Masked.GDPR Masked<br>Tech Fax Ext:<br>Tech Email:  gdpr-masking@gdpr-masked.com<br>Name Server: ns31.cloudns.net<br>Name Server: ns32.cloudns.net<br>Name Server: ns33.cloudns.net<br>Name Server: ns34.cloudns.net<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse-<br>contact@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN WHOIS Data Problem Reporting<br> System: http://wdprs.internic.net/ |
| CLOUDWEBAPPSERVICE.COM | Domain Name: CLOUDWEBAPPSERVICE.COM<br>Registry Domain ID: 2351156215_DOMAIN_COM-<br>VRSN<br>Registrar WHOIS Server: whois.publicdomainregistr<br>y.com<br>Registrar URL: www.publicdomainregistry.com<br>Updated Date: 2019-03-12T02:16:46Z<br>Creation Date: 2019-01-10T06:59:07Z<br>Registrar Registration Expiration Date: 2020-01-<br>10T06:59:07Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.co<br>m<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited https://icann<br>.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: aji 917<br>Registrant Organization:<br>Registrant Street: seoul<br>Registrant City: seoul<br>Registrant State/Province: seoul<br>Registrant Postal Code: 01111<br>Registrant Country: KR<br>Registrant Phone: +82.37282156170<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: tiger199392@daum.net<br>Registry Admin ID: Not Available From Registry<br>URL of the ICANN WHOIS Data Problem Reporting<br> System: http://wdprs.internic.net/ |
| CTQUAST.COM | Domain Name: CTQUAST.COM<br>Registry Domain ID: 2388608965_DOMAIN_COM-<br>VRSN<br>Registrar WHOIS Server: whois.publicdomainregistr<br>y.com<br>Registrar URL: www.publicdomainregistry.com<br>Updated Date: 2019-07-08T02:19:55Z<br>Creation Date: 2019-05-08T10:55:05Z<br>Registrar Registration Expiration Date: 2020-05-<br>08T10:55:05Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.co<br>m<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited https://icann<br>.org/epp#clientTransferProhibited |

| | |
|---|---|
| | Registry Registrant ID: Not Available From Registry<br>Registrant Name: GDPR Masked<br>Registrant Organization: GDPR Masked<br>Registrant Street: GDPR Masked GDPR Masked GD PR Masked<br>Registrant City: GDPR Masked<br>Registrant State/Province: Sofia<br>Registrant Postal Code: GDPR Masked<br>Registrant Country: BG<br>Registrant Phone: +GDPR Masked.GDPR Masked<br>Registrant Phone Ext:<br>Registrant Fax: +GDPR Masked.GDPR Masked<br>Registrant Fax Ext:<br>Registrant Email: gdpr-masking@gdpr-masked.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| DATAVIEWERING.COM | Domain Name: DATAVIEWERING.COM<br>Registry Domain ID: 2366296798_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: www.publicdomainregistry.com<br>Updated Date: 2019-05-05T02:18:29Z<br>Creation Date: 2019-03-05T09:48:29Z<br>Registrar Registration Expiration Date: 2020-03-05T09:48:29Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: GDPR Masked<br>Registrant Organization: GDPR Masked<br>Registrant Street: GDPR Masked GDPR Masked GD PR Masked<br>Registrant City: GDPR Masked<br>Registrant State/Province: Sofia<br>Registrant Postal Code: GDPR Masked<br>Registrant Country: BG<br>Registrant Phone: +GDPR Masked.GDPR Masked<br>Registrant Phone Ext:<br>Registrant Fax: +GDPR Masked.GDPR Masked<br>Registrant Fax Ext:<br>Registrant Email: gdpr-masking@gdpr-masked.com<br>Registry Admin ID: Not Available From Registry<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| DAY-POST.COM | Domain Name: DAY-POST.COM<br>Registry Domain ID: 2355017915_DOMAIN_COM-VRSN |

| | |
|---|---|
| | Registrar WHOIS Server: whois.publicdomainregistry.com |
| | Registrar URL: www.publicdomainregistry.com |
| | Updated Date: 2019-03-25T02:24:36Z |
| | Creation Date: 2019-01-24T01:45:15Z |
| | Registrar Registration Expiration Date: 2020-01-24T01:45:15Z |
| | Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com |
| | Registrar IANA ID: 303 |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: GDPR Masked |
| | Registrant Organization: GDPR Masked |
| | Registrant Street: GDPR Masked GDPR Masked GDPR Masked |
| | Registrant City: GDPR Masked |
| | Registrant State/Province: Sofia |
| | Registrant Postal Code: GDPR Masked |
| | Registrant Country: BG |
| | Registrant Phone: +GDPR Masked.GDPR Masked |
| | Registrant Phone Ext: |
| | Registrant Fax: +GDPR Masked.GDPR Masked |
| | Registrant Fax Ext: |
| | Registrant Email: gdpr-masking@gdpr-masked.com |
| | Registry Admin ID: Not Available From Registry |
| | DNSSEC: Unsigned |
| | Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com |
| | Registrar Abuse Contact Phone: +1.2013775952 |
| | URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| DIALY-POST.COM | Domain Name: DIALY-POST.COM |
| | Registry Domain ID: 2355039478_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.publicdomainregistry.com |
| | Registrar URL: www.publicdomainregistry.com |
| | Updated Date: 2019-03-26T02:16:33Z |
| | Creation Date: 2019-01-24T06:13:15Z |
| | Registrar Registration Expiration Date: 2020-01-24T06:13:15Z |
| | Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com |
| | Registrar IANA ID: 303 |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: GDPR Masked |
| | Registrant Organization: GDPR Masked |
| | Registrant Street: GDPR Masked GDPR Masked GDPR Masked |
| | Registrant City: GDPR Masked |
| | Registrant State/Province: Sofia |
| | Registrant Postal Code: GDPR Masked |
| | Registrant Country: BG |
| | Registrant Phone: +GDPR Masked.GDPR Masked |
| | Registrant Phone Ext: |

| | |
|---|---|
| | Registrant Fax: +GDPR Masked.GDPR Masked<br>Registrant Fax Ext:<br>Registrant Email: gdpr-masking@gdpr-masked.com<br>Registry Admin ID: Not Available From Registry<br>Admin Name: GDPR Masked<br>Admin Organization: GDPR Masked<br>Admin Street: GDPR Masked GDPR Masked GDPR Masked<br>Admin City: GDPR Masked<br>Admin State/Province: Sofia<br>Admin Postal Code: GDPR Masked<br>Admin Country: BG<br>Admin Phone: +GDPR Masked.GDPR Masked<br>Admin Phone Ext:<br>Admin Fax: +GDPR Masked.GDPR Masked<br>Admin Fax Ext:<br>Admin Email: gdpr-masking@gdpr-masked.com<br>Registry Tech ID: Not Available From Registry<br>Tech Name: GDPR Masked<br>Tech Organization: GDPR Masked<br>Tech Street: GDPR Masked GDPR Masked GDPR Masked<br>Tech City: GDPR Masked<br>Tech State/Province: Sofia<br>Tech Postal Code: GDPR Masked<br>Tech Country: BG<br>Tech Phone: +GDPR Masked.GDPR Masked<br>Tech Phone Ext:<br>Tech Fax: +GDPR Masked.GDPR Masked<br>Tech Fax Ext:<br>Tech Email: gdpr-masking@gdpr-masked.com<br>Name Server: ns31.cloudns.net<br>Name Server: ns32.cloudns.net<br>Name Server: ns33.cloudns.net<br>Name Server: ns34.cloudns.net<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2019-12-06T19:40:39Z <<< |
| DOCUMENTVIEWINGCOM.COM | Domain Name: DOCUMENTVIEWINGCOM.COM<br>Registry Domain ID: 2371156518_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: www.publicdomainregistry.com<br>Updated Date: 2019-05-20T02:18:04Z<br>Creation Date: 2019-03-20T07:29:34Z<br>Registrar Registration Expiration Date: 2020-03-20T07:29:34Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry |

| | |
|---|---|
| | Registrant Name: GDPR Masked<br>Registrant Organization: GDPR Masked<br>Registrant Street: GDPR Masked GDPR Masked GDPR Masked<br>Registrant City: GDPR Masked<br>Registrant State/Province: Sofia<br>Registrant Postal Code: GDPR Masked<br>Registrant Country: BG<br>Registrant Phone: +GDPR Masked.GDPR Masked<br>Registrant Phone Ext:<br>Registrant Fax: +GDPR Masked.GDPR Masked<br>Registrant Fax Ext:<br>Registrant Email: gdpr-masking@gdpr-masked.com<br>Registry Admin ID: Not Available From Registry<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| DOVVN-MAIL.COM | Domain Name: dovvn-mail.com<br>Registry Domain ID: 2351678418_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.discount-domain.com<br>Registrar URL: http://www.onamae.com<br>Updated Date: 2019-04-26T14:07:21Z<br>Creation Date: 2019-01-12T01:08:20Z<br>Registrar Registration Expiration Date: 2020-01-12T01:08:19Z<br>Registrar: GMO INTERNET, INC.<br>Registrar IANA ID: 49<br>Registrar Abuse Contact Email: abuse@gmo.jp<br>Registrar Abuse Contact Phone: +81.337709199<br>Domain Status: ok https://icann.org/epp#ok<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Yoichi Shimada<br>Registrant Organization: Personal<br>Registrant Street: 1-1301 Saburomaru<br>Registrant City: Fukui-shi<br>Registrant State/Province: Fukui<br>Registrant Postal Code: 910-0033<br>Registrant Country: JP<br>Registrant Phone: +81.776281905<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: pigcoin2020@hotmail.com<br>Registry Admin ID: Not Available From Registry<br>Name Server: ns4.value-domain.com<br>Name Server: ns5.value-domain.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| DOWN-ERROR.COM | Domain Name: DOWN-ERROR.COM<br>Registry Domain ID: 2364422957_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.publicdomainregistry.com |

| | |
|---|---|
| | Registrar URL: www.publicdomainregistry.com<br>Updated Date: 2019-04-28T02:17:57Z<br>Creation Date: 2019-02-27T02:08:59Z<br>Registrar Registration Expiration Date: 2020-02-27T02:08:59Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Seung Hak Hyun<br>Registrant Organization:<br>Registrant Street: 30, Mokdongjungangbon-ro 13-gil, Yangcheon-gu, Seoul<br>Registrant City: Seoul-si<br>Registrant State/Province: Seoul<br>Registrant Postal Code: 07954<br>Registrant Country: KR<br>Registrant Phone: +82.1034070909<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: rninchurl@daum.net<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| DRIVECHECKINGCOM.COM | Domain Name: DRIVECHECKINGCOM.COM<br>Registry Domain ID: 2371156505_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: www.publicdomainregistry.com<br>Updated Date: 2019-05-20T02:18:04Z<br>Creation Date: 2019-03-20T07:29:25Z<br>Registrar Registration Expiration Date: 2020-03-20T07:29:25Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: GDPR Masked<br>Registrant Organization: GDPR Masked<br>Registrant Street: GDPR Masked GDPR Masked GDPR Masked<br>Registrant City: GDPR Masked<br>Registrant State/Province: Sofia<br>Registrant Postal Code: GDPR Masked<br>Registrant Country: BG<br>Registrant Phone: +GDPR Masked.GDPR Masked<br>Registrant Phone Ext:<br>Registrant Fax: +GDPR Masked.GDPR Masked<br>Registrant Fax Ext:<br>Registrant Email: gdpr-masking@gdpr-masked.com |

47

| | |
|---|---|
| | DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| ENCODINGMAIL.COM | Domain Name: ENCODINGMAIL.COM<br>Registry Domain ID: 2371156520_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: www.publicdomainregistry.com<br>Updated Date: 2019-05-20T02:18:04Z<br>Creation Date: 2019-03-20T07:29:42Z<br>Registrar Registration Expiration Date: 2020-03-20T07:29:42Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: GDPR Masked<br>Registrant Organization: GDPR Masked<br>Registrant Street: GDPR Masked GDPR Masked GDPR Masked<br>Registrant City: GDPR Masked<br>Registrant State/Province: Sofia<br>Registrant Postal Code: GDPR Masked<br>Registrant Country: BG<br>Registrant Phone: +GDPR Masked.GDPR Masked<br>Registrant Phone Ext:<br>Registrant Fax: +GDPR Masked.GDPR Masked<br>Registrant Fax Ext:<br>Registrant Email: gdpr-masking@gdpr-masked.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| FILES-DOWNLOAD.NET | Domain Name: FILES-DOWNLOAD.NET<br>Registry Domain ID: 2333962375_DOMAIN_NET-VRSN<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: www.publicdomainregistry.com<br>Updated Date: 2019-11-18T12:18:49Z<br>Creation Date: 2018-11-18T11:35:37Z<br>Registrar Registration Expiration Date: 2019-11-18T11:35:37Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited<br>Domain Status: clientDeleteProhibited https://icann.o |

| | |
|---|---|
| | rg/epp#clientDeleteProhibited<br>Domain Status: clientHold https://icann.org/epp#clientHold<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Seung Hak Hyun<br>Registrant Organization:<br>Registrant Street: 30, Mokdongjungangbon-ro 13-gil, Yangcheon-gu, Seoul<br>Registrant City: Seoul-si<br>Registrant State/Province: Seoul<br>Registrant Postal Code: 07954<br>Registrant Country: KR<br>Registrant Phone: +82.1034070909<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: rninchurl@daum.net<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| FILINVESTMENT.COM | Domain Name: FILINVESTMENT.COM<br>Registry Domain ID: 2407516177_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: www.publicdomainregistry.com<br>Updated Date: 2019-08-29T02:16:03Z<br>Creation Date: 2019-06-29T08:08:05Z<br>Registrar Registration Expiration Date: 2020-06-29T08:08:05Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: GDPR Masked<br>Registrant Organization: GDPR Masked<br>Registrant Street: GDPR Masked GDPR Masked GDPR Masked<br>Registrant City: GDPR Masked<br>Registrant State/Province: Sofia<br>Registrant Postal Code: GDPR Masked<br>Registrant Country: BG<br>Registrant Phone: +GDPR Masked.GDPR Masked<br>Registrant Phone Ext:<br>Registrant Fax: +GDPR Masked.GDPR Masked<br>Registrant Fax Ext:<br>Registrant Email: gdpr-masking@gdpr-masked.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| FIXCOOL.NET | Domain Name: FIXCOOL.NET |

| | |
|---|---|
| | Registry Domain ID: 2355017889_DOMAIN_NET-VRSN<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: www.publicdomainregistry.com<br>Updated Date: 2019-03-25T02:24:36Z<br>Creation Date: 2019-01-24T01:45:06Z<br>Registrar Registration Expiration Date: 2020-01-24T01:45:06Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: GDPR Masked<br>Registrant Organization: GDPR Masked<br>Registrant Street: GDPR Masked GDPR Masked GDPR Masked<br>Registrant City: GDPR Masked<br>Registrant State/Province: Sofia<br>Registrant Postal Code: GDPR Masked<br>Registrant Country: BG<br>Registrant Phone: +GDPR Masked.GDPR Masked<br>Registrant Phone Ext:<br>Registrant Fax: +GDPR Masked.GDPR Masked<br>Registrant Fax Ext:<br>Registrant Email: gdpr-masking@gdpr-masked.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| FOLDERSHAREING.COM | Domain Name: FOLDERSHAREING.COM<br>Registry Domain ID: 2364425141_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: www.publicdomainregistry.com<br>Updated Date: 2019-04-29T02:17:29Z<br>Creation Date: 2019-02-27T02:32:05Z<br>Registrar Registration Expiration Date: 2020-02-27T02:32:05Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: GDPR Masked<br>Registrant Organization: GDPR Masked<br>Registrant Street: GDPR Masked GDPR Masked GDPR Masked<br>Registrant City: GDPR Masked<br>Registrant State/Province: Sofia<br>Registrant Postal Code: GDPR Masked<br>Registrant Country: BG<br>Registrant Phone: +GDPR Masked.GDPR Masked |

| | |
|---|---|
| | Registrant Phone Ext:<br>Registrant Fax: +GDPR Masked.GDPR Masked<br>Registrant Fax Ext:<br>Registrant Email: gdpr-masking@gdpr-masked.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| GOLANGAPIS.COM | Domain Name: GOLANGAPIS.COM<br>Registry Domain ID: 2424454473_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: www.publicdomainregistry.com<br>Updated Date: 2019-10-18T02:16:44Z<br>Creation Date: 2019-08-18T13:41:05Z<br>Registrar Registration Expiration Date: 2020-08-18T13:41:05Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: GDPR Masked<br>Registrant Organization: GDPR Masked<br>Registrant Street: GDPR Masked GDPR Masked GDPR Masked<br>Registrant City: GDPR Masked<br>Registrant State/Province: Sofia<br>Registrant Postal Code: GDPR Masked<br>Registrant Country: BG<br>Registrant Phone: +GDPR Masked.GDPR Masked<br>Registrant Phone Ext:<br>Registrant Fax: +GDPR Masked.GDPR Masked<br>Registrant Fax Ext:<br>Registrant Email: gdpr-masking@gdpr-masked.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| HANRNAII.NET | Domain Name: HANRNAII.NET<br>Registry Domain ID: 2398449268_DOMAIN_NET-VRSN<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: www.publicdomainregistry.com<br>Updated Date: 2019-08-04T02:16:00Z<br>Creation Date: 2019-06-04T07:06:01Z<br>Registrar Registration Expiration Date: 2020-06-04T07:06:01Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited https://icann |

| | |
|---|---|
| | .org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: DongIl Song<br>Registrant Organization: MobileProtect<br>Registrant Street: 25 Seonhwa-ro 20-gil Jillyang-eup<br>Registrant City: Gyeongsan-si<br>Registrant State/Province: Gyeongsangbuk-do<br>Registrant Postal Code: 38492<br>Registrant Country: KR<br>Registrant Phone: +82.01033988890<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: bitcoin024@hanmail.net<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| LH-LOGINS.COM | Domain Name: lh-logins.com<br>Registry Domain ID: 2373974648_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.discount-domain.com<br>Registrar URL: http://www.onamae.com<br>Updated Date: 2019-08-30T21:03:43Z<br>Creation Date: 2019-03-28T02:44:57Z<br>Registrar Registration Expiration Date: 2020-03-28T02:44:59Z<br>Registrar: GMO INTERNET, INC.<br>Registrar IANA ID: 49<br>Registrar Abuse Contact Email: abuse@gmo.jp<br>Registrar Abuse Contact Phone: +81.337709199<br>Domain Status: ok https://icann.org/epp#ok<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: seiji yoshida<br>Registrant Organization: Personal<br>Registrant Street: 4-19-13 Honcho<br>Registrant City: Koganei-shi<br>Registrant State/Province: Tokyo<br>Registrant Postal Code: 184-0004<br>Registrant Country: JP<br>Registrant Phone: +81.423836587<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: infornail.noreply@gmail.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| LOGIN-USE.COM | Domain Name: login-use.com<br>Registry Domain ID: 2360933302_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.discount-domain.com<br>Registrar URL: http://www.onamae.com<br>Updated Date: 2019-08-30T17:27:19Z |

| | |
|---|---|
| | Creation Date: 2019-02-15T07:55:51Z<br>Registrar Registration Expiration Date: 2020-02-15T07:55:50Z<br>Registrar: GMO INTERNET, INC.<br>Registrar IANA ID: 49<br>Registrar Abuse Contact Email: abuse@gmo.jp<br>Registrar Abuse Contact Phone: +81.337709199<br>Domain Status: ok https://icann.org/epp#ok<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: naoki yamada<br>Registrant Organization: Personal<br>Registrant Street: 4-32 Nishirokugo<br>Registrant City: Ota-ku<br>Registrant State/Province: Tokyo<br>Registrant Postal Code: 144-0056<br>Registrant Country: JP<br>Registrant Phone: +81.337396567<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: satoshiman0088@gmail.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| MAIL-DOWN.COM | Domain Name: mail-down.com<br>Registry Domain ID: 2372526472_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.discount-domain.com<br>Registrar URL: http://www.onamae.com<br>Updated Date: 2019-08-30T20:07:38Z<br>Creation Date: 2019-03-24T08:07:25Z<br>Registrar Registration Expiration Date: 2020-03-24T08:07:25Z<br>Registrar: GMO INTERNET, INC.<br>Registrar IANA ID: 49<br>Registrar Abuse Contact Email: abuse@gmo.jp<br>Registrar Abuse Contact Phone: +81.337709199<br>Domain Status: ok https://icann.org/epp#ok<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Hideo Suzuki<br>Registrant Organization: Personal<br>Registrant Street: 2-1-1 Kasumigaseki<br>Registrant City: Chiyoda-ku<br>Registrant State/Province: Tokyo<br>Registrant Postal Code: 100-8919<br>Registrant Country: JP<br>Registrant Phone: +81.583291212<br>Registrant Fax: +81.583291212<br>Registrant Email: jiahuzong@hotmail.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| MATMIHO.COM | Domain Name: matmiho.com<br>Registry Domain ID: 2351675618_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.discount-domain.com<br>Registrar URL: http://www.onamae.com |

| | |
|---|---|
| | Updated Date: 2019-08-30T17:11:46Z<br>Creation Date: 2019-01-12T00:15:13Z<br>Registrar Registration Expiration Date: 2020-01-12T00:15:13Z<br>Registrar: GMO INTERNET, INC.<br>Registrar IANA ID: 49<br>Registrar Abuse Contact Email: abuse@gmo.jp<br>Registrar Abuse Contact Phone: +81.337709199<br>Domain Status: ok https://icann.org/epp#ok<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Yoichi Shimada<br>Registrant Organization: Personal<br>Registrant Street: 1-1301 Saburomaru<br>Registrant City: Fukui-shi<br>Registrant State/Province: Fukui<br>Registrant Postal Code: 910-0033<br>Registrant Country: JP<br>Registrant Phone: +81.776281905<br>Registrant Email: pigcoin2020@hotmail.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| MIHOMAT.COM | Domain Name: mihomat.com<br>Registry Domain ID: 2351696124_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.discount-domain.com<br>Registrar URL: http://www.onamae.com<br>Updated Date: 2019-08-30T20:11:18Z<br>Creation Date: 2019-01-12T06:21:43Z<br>Registrar Registration Expiration Date: 2020-01-12T06:21:43Z<br>Registrar: GMO INTERNET, INC.<br>Registrar IANA ID: 49<br>Registrar Abuse Contact Email: abuse@gmo.jp<br>Registrar Abuse Contact Phone: +81.337709199<br>Domain Status: ok https://icann.org/epp#ok<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Humitakai Miyazaki<br>Registrant Organization: Personal<br>Registrant Street: 1-29 Nakaikegami<br>Registrant City: Ota-ku<br>Registrant State/Province: Tokyo<br>Registrant Postal Code: 146-0081<br>Registrant Country: JP<br>Registrant Phone: +81.337532788<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: wusongha03@gmail.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| NATWPERSONAL-ONLINE.COM | Domain name: natwpersonal-online.com<br>Registry Domain ID: 2339142224_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 2018-12-02T16:45:07.00Z |

| | |
|---|---|
| | Creation Date: 2018-12-02T16:45:07.00Z<br>Registrar Registration Expiration Date: 2019-12-02T16:45:07.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.6613102107<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: WhoisGuard Protected<br>Registrant Organization: WhoisGuard, Inc.<br>Registrant Street: P.O. Box 0823-03411<br>Registrant City: Panama<br>Registrant State/Province: Panama<br>Registrant Postal Code:<br>Registrant Country: PA<br>Registrant Phone: +507.8365503<br>Registrant Phone Ext:<br>Registrant Fax: +51.17057182<br>Registrant Fax Ext:<br>Registrant Email: 23f30d8e5ab4439fb15be24a7de1ffb8.protect@whoisguard.com<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| NIDLOGIN.COM | Domain Name: NIDLOGIN.COM<br>Registry Domain ID: 2383779690_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: www.publicdomainregistry.com<br>Updated Date: 2019-06-24T02:17:19Z<br>Creation Date: 2019-04-24T08:00:08Z<br>Registrar Registration Expiration Date: 2020-04-24T08:00:08Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: GDPR Masked<br>Registrant Organization: GDPR Masked<br>Registrant Street: GDPR Masked GDPR Masked GDPR Masked<br>Registrant City: GDPR Masked<br>Registrant State/Province: Sofia<br>Registrant Postal Code: GDPR Masked<br>Registrant Country: BG<br>Registrant Phone: +GDPR Masked.GDPR Masked<br>Registrant Phone Ext:<br>Registrant Fax: +GDPR Masked.GDPR Masked<br>Registrant Fax Ext:<br>Registrant Email: gdpr-masking@gdpr-masked.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse- |

| | |
|---|---|
| | contact@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| NID-LOGIN.COM | Domain Name: NID-LOGIN.COM<br>Registry Domain ID: 2425705667_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: www.publicdomainregistry.com<br>Updated Date: 2019-10-21T02:19:07Z<br>Creation Date: 2019-08-22T01:51:04Z<br>Registrar Registration Expiration Date: 2020-08-22T01:51:04Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: GDPR Masked<br>Registrant Organization: GDPR Masked<br>Registrant Street: GDPR Masked GDPR Masked GDPR Masked<br>Registrant City: GDPR Masked<br>Registrant State/Province: Sofia<br>Registrant Postal Code: GDPR Masked<br>Registrant Country: BG<br>Registrant Phone: +GDPR Masked.GDPR Masked<br>Registrant Phone Ext:<br>Registrant Fax: +GDPR Masked.GDPR Masked<br>Registrant Fax Ext:<br>Registrant Email: gdpr-masking@gdpr-masked.com<br>Registry Admin ID: Not Available From Registry<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| NIDLOGON.COM | Domain Name: NIDLOGON.COM<br>Registry Domain ID: 2408923714_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: www.publicdomainregistry.com<br>Updated Date: 2019-09-01T02:18:08Z<br>Creation Date: 2019-07-03T00:55:07Z<br>Registrar Registration Expiration Date: 2020-07-03T00:55:07Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: GDPR Masked<br>Registrant Organization: GDPR Masked<br>Registrant Street: GDPR Masked GDPR Masked GD |

| | |
|---|---|
| | PR Masked<br>Registrant City: GDPR Masked<br>Registrant State/Province: Sofia<br>Registrant Postal Code: GDPR Masked<br>Registrant Country: BG<br>Registrant Phone: +GDPR Masked.GDPR Masked<br>Registrant Phone Ext:<br>Registrant Fax: +GDPR Masked.GDPR Masked<br>Registrant Fax Ext:<br>Registrant Email: gdpr-masking@gdpr-masked.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |
| DROG-SERVICE.COM | Domain Name: drog-service.com<br>Registry Domain ID: 2354166742_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.discount-domain.com<br>Registrar URL: http://www.onamae.com<br>Updated Date: 2019-08-22T10:38:00Z<br>Creation Date: 2019-01-21T06:54:11Z<br>Registrar Registration Expiration Date: 2020-01-21T06:54:10Z<br>Registrar: GMO INTERNET, INC.<br>Registrar IANA ID: 49<br>Registrar Abuse Contact Email: abuse@gmo.jp<br>Registrar Abuse Contact Phone: +81.337709199<br>Domain Status: ok https://icann.org/epp#ok<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Youichi Takagi<br>Registrant Organization: Tokyo University<br>Registrant Street: 5-42-3 Kamitakada<br>Registrant City: Nakano-ku<br>Registrant State/Province: Tokyo<br>Registrant Postal Code: 164-0002<br>Registrant Country: JP<br>Registrant Phone: +81.333883756<br>Registrant Email: okonoki_masao@yahoo.co.jp<br>DNSSEC: unsigned<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/ |

### .CLUB DOMAINS

***Registry***
**.Club Domains, LLC**
**100 SE 3rd Ave. Suite 1310**
**Fort Lauderdale, FL 33394**
**United States**

| | |
|---|---|
| PIECEVIEW.CLUB | Domain Name: pieceview.club<br>Registry Domain ID: D16836326510B489DBF551C1951961BB4-NSR<br>Registrar WHOIS Server: whois.discount-domain.com |

| | Registrar URL: whois.discount-domain.com<br>Updated Date: 2019-08-30T11:13:29Z<br>Creation Date: 2019-06-01T01:45:48Z<br>Registry Expiry Date: 2020-06-01T01:45:48Z<br>Registrar: GMO Internet, Inc. d/b/a Onamae.com<br>Registrar IANA ID: 49<br>Registrar Abuse Contact Email: abuse@gmo.jp<br>Registrar Abuse Contact Phone:<br>Domain Status: clientHold https://icann.org/epp#clie ntHold<br>Registrant Organization: Personal<br>Registrant State/Province: Kumamoto<br>Registrant Country: JP<br>Registrant Email: Please query the RDDS service of t he Registrar of Record identified in this output for inf ormation on how to contact the Registrant, Admin, or  Tech contact of the queried domain name.<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint For m: https://www.icann.org/wicf/ |
|---|---|

## .INFO, .MOBI DOMAINS

### *Registry*
**Afilias, Inc.**
**300 Welsh Road**
**Building 3, Suite 105**
**Horsham, PA 19044**
**United States**

| | |
|---|---|
| MAI1.INFO | Domain Name: MAI1.INFO<br>Registry Domain ID: D503300000533250566-LRMS<br>Registrar WHOIS Server:<br>Registrar URL: www.onamae.com<br>Updated Date: 2019-08-30T11:13:25Z<br>Creation Date: 2019-01-31T01:36:44Z<br>Registry Expiry Date: 2020-01-31T01:36:44Z<br>Registrar Registration Expiration Date:<br>Registrar: GMO Internet, Inc. d/b/a Onamae.com<br>Registrar IANA ID: 49<br>Registrar Abuse Contact Email: abuse@gmo.jp<br>Registrar Abuse Contact Phone: +81.337709199<br>Reseller:<br>Domain Status: ok https://icann.org/epp#ok<br>Registrant Organization: Personal<br>Registrant State/Province: Tokyo<br>Registrant Country: JP<br>Name Server: NS4.VALUE-DOMAIN.COM<br>Name Server: NS5.VALUE-DOMAIN.COM<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint For m is https://www.icann.org/wicf/<br><br>The Registrar of Record identified in this output may have an RDDS service that can be queried for additio nal information on how to contact the Registrant, Ad min, or Tech contact of the queried domain name. |
| COM-SERVICEROUND.INFO | Domain Name: COM-SERVICEROUND.INFO<br>Registry Domain ID: D503300001182076279-LRMS |

| | |
|---|---|
| | Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: http://publicdomainregistry.com/whois<br>Updated Date: 2019-11-08T03:24:08Z<br>Creation Date: 2019-10-24T00:42:07Z<br>Registry Expiry Date: 2020-10-24T00:42:07Z<br>Registrar Registration Expiration Date:<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>Reseller:<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: serverTransferProhibited https://icann.org/epp#serverTransferProhibited<br>Registrant Organization: GDPR Masked<br>Registrant State/Province: GDPR Masked<br>Registrant Country: US<br>Name Server: NS1.VERIFICATION-HOLD.SUSPENDED-DOMAIN.COM<br>Name Server: NS2.VERIFICATION-HOLD.SUSPENDED-DOMAIN.COM<br>DNSSEC: unsigned<br>URL of the ICANN Whois Inaccuracy Complaint Form is https://www.icann.org/wicf/<br><br>The Registrar of Record identified in this output may have an RDDS service that can be queried for additional information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| REVIEWER.MOBI | Domain Name: REVIEWER.MOBI<br>Registry Domain ID: D50330001182151603-LRMS<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: http://publicdomainregistry.com/whois<br>Updated Date: 2019-12-03T23:47:23Z<br>Creation Date: 2019-11-01T08:32:15Z<br>Registry Expiry Date: 2020-11-01T08:32:15Z<br>Registrar Registration Expiration Date:<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Registrar Abuse Contact Email: abuse-contact@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>Reseller:<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: serverHold https://icann.org/epp#serverHold<br>Domain Status: serverTransferProhibited https://icann.org/epp#serverTransferProhibited<br>Registrant Organization: GDPR Masked<br>Registrant State/Province: GDPR Masked |

59

| | Registrant Country: US |
| | Name Server: NS31.CLOUDNS.NET |
| | Name Server: NS32.CLOUDNS.NET |
| | Name Server: NS33.CLOUDNS.NET |
| | Name Server: NS34.CLOUDNS.NET |
| | DNSSEC: unsigned |
| | URL of the ICANN Whois Inaccuracy Complaint Form is https://www.icann.org/wicf/ |
| | The Registrar of Record identified in this output may have an RDDS service that can be queried for additional information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |